# Exhibit A
# (Sealed in Its Entirety)

# Exhibit B
# (Sealed in Its Entirety)

# Exhibit C





**Quality Manager**
United Silicon Carbide, Inc.
Mar 2015 - Oct 2017 · 2 yrs 8 mos
Monmouth Junction, NJ

Responsible for all aspects of Quality at USCi, including Product, Customer, Supplier, and Systems.

Skills: Analytical Skills · Failure Mode and Effects Analysis (FMEA) · Team Building · Management · Root Cause Analysis · Quality System · Continuous Improvement · Corrective Actions · Training · Microsoft Word · Microsoft...

**Customer Quality Manager**
Qorvo, Inc.
Nov 2008 - Mar 2015 · 6 yrs 5 mos
Greensboro/Winston-Salem, North Carolina Area

Responsible for leading / managing the Customer Quality Organization to address all customer concerns and ensure their satisfaction. The organization consisted of 20 individuals located in S. Korea, China, Taiwan, and the...

Skills: Analytical Skills · Team Leadership · Failure Mode and Effects Analysis (FMEA) · Team Building · Management · Root Cause Analysis · Quality System · Continuous Improvement · Corrective Actions · Training ·...

Show all 9 experiences →

## Education

**Auburn University**
BSEE, Electrical and Electronics Engineering
1989 - 1992
Grade: Magna Cum Laude
Activities and societies: Navy ROTC

Participated with the Auburn ROTC unit as a member of the Nuclear Enlisted Commissioning Program while serving on active duty and attending classes to earn my bachelor's degree in Electrical Engineering.

## Skills

**Capital Budgeting**
— 2 experiences at Akoustis Technologies, Inc. (AKTS)

**Analytical Skills**
— 4 experiences across Akoustis Technologies, Inc. (AKTS) and 2 other companies

Show all 50 skills →

## Interests

**Companies**   Groups   Newsletters   Schools

**U.S. Navy Reserve**
53,196 followers
+ Follow

**Schneider Electric**
3,930,981 followers
+ Follow

Show all companies →

## Causes

Education • Environment • Health • Science and Technology

**Magali Rivera**
Facilities space planner at Wolfspeed
Connect

**Nick Kondracki**
Facilities Gas/Chem Engineer
Connect

Show more ⌄

**You might like**
Pages for you

**NVIDIA**
Computer Hardware Manufacturing
1,717,395 followers
+ Follow

**Law360**
Online Audio and Video Media
118,521 followers
13 connections follow this page
+ Follow

Show more ⌄

Exhibit D

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| QORVO, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 21-1417 (JPM) |
| | ) | |
| AKOUSTIS TECHNOLOGIES, INC. and | ) | **DEMAND FOR JURY TRIAL** |
| AKOUSTIS, INC., | ) | |
| | ) | |
| Defendants. | ) | |

## **PLAINTIFF'S FED. R. CIV. P. 26(a)(1)(A) INITIAL DISCLOSURES**

In accordance with Federal Rule of Civil Procedure 26(a)(1)(A) and the Court's Scheduling Order (D.I. 23), Plaintiff Qorvo, Inc. ("Plaintiff" or "Qorvo") hereby makes the following disclosures. These disclosures are based upon information currently and reasonably available to Plaintiff, and Plaintiff reserves the right to further supplement, delete, or modify these disclosures as provided in Federal Rule of Civil Procedure 26(e) after further investigation and discovery. Plaintiff does not waive the right to object to the testimony of individuals Plaintiff has identified as likely to have discoverable information it may use to support its claims or defenses. Plaintiff also does not waive the right to object to discovery on any ground.

Plaintiff does not represent that it is identifying every document, tangible thing, or witness which may be relevant to the issues in this lawsuit or on which Plaintiff may rely to support its claims or defenses. Plaintiff also does not waive the right to object to the disclosure of any person, document, or thing on the basis of any applicable privilege, the work product doctrine, relevancy, competency, materiality, undue burden, hearsay, or any other objection in response to any discovery request or proceeding in this case. Rather, Plaintiff's disclosures represent a good faith

effort to identify information it reasonably believes is discoverable and relevant in compliance with Fed. R. Civ. P. 26.

## DISCLOSURES PURSUANT TO FED. R. CIV. P. 26

**Rule 26(a)(1)(A)(i): "[T]he name and, if known, the address and telephone number of each individual likely to have discoverable information—along with the subjects of that information—that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment."**

Plaintiff is continuing to investigate its claims, including the identity of any additional individuals or entities who may have discoverable information,[1] and reserves the right to supplement these disclosures as necessary.

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
| 1. | Alireza Tajic<br>Senior Member, Technical Staff, Qorvo<br>Inventor of U.S. Pat. No. 9,735,755 ("the '755 Patent") | To be contacted solely through Qorvo's counsel of record. | The invention of the '755 Patent |
| 2. | Gernot Fattinger<br>Senior Director Global EDA and BAW Research and Development, Qorvo<br>Inventor of the '755 Patent | To be contacted solely through Qorvo's counsel of record. | The invention of the '755 Patent; structure, operation, and features of BAW filters; market for BAW filters; confidential information available to David Breton and Guillermo Moreno Granado |
| 3. | Robert Aigner<br>Senior Director of Research and Development, Qorvo | To be contacted solely through Qorvo's counsel of record. | Structure, operation, and features of BAW filters; market for BAW filters |
| 4. | Kevin Schoenrock,<br>Director Corporate | To be contacted solely through | Qorvo's corporate structure and business operations |

---

[1] Defendants are in the exclusive possession of certain information related to Qorvo's claims. Qorvo expressly reserves the right to identify additional witnesses based on information Akoustis produces during discovery.

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
| | Strategy and Planning, Qorvo | Qorvo's counsel of record. | |
| 5. | Scott Miller<br><br>Senior Manager, Mobile Product Engineering, Qorvo | To be contacted solely through Qorvo's counsel of record. | Akoustis' efforts to obtain confidential information from Qorvo employees |
| 6. | Scott Morris<br><br>Advanced Packaging Manager, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Robert Dry |
| 7. | Steve Coley<br><br>Product Quality Engineer, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Paul Makowenskyj |
| 8. | Brad Silvers<br><br>Director of Customer Quality Engineering, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Paul Makowenskyj |
| 9. | Chandima Ganhewage<br><br>Test Engineering Manager, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to William Schmid |
| 10. | Yan Boutin<br><br>Director of Quality Systems, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Kindra Lane |
| 11. | Jim Dilla<br><br>Senior Business Analyst, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Wendy Wright |
| 12. | Edgar Lopez Valera<br><br>Direct of Supply Chain Integration, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Wendy Wright |

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
| 13. | Shawn Gibb<br><br>Product Line Manager, High Performance Solutions Business Unit, Qorvo<br><br>Named Inventor of U.S. Pat. No. 10,256,786 ("the '786 Patent") | To be contacted solely through Qorvo's counsel of record. | Shawn Gibb is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent.<br><br>Mr. Gibb may also have information concerning Akoustis' efforts to recruit Qorvo employees and use Qorvo's confidential information. |
| 14. | Ali-Imran Bawangaonwala<br><br>Head of Marketing – V2X, Qorvo | To be contacted solely through Qorvo's counsel of record. | Mr. Bawangaonwala may have information concerning Akoustis' efforts to recruit Qorvo employees and use Qorvo's confidential information. |
| 15. | Mitali Pathak<br><br>Former Product Development Engineer at Qorvo | Current address and telephone unknown | Akoustis' efforts to obtain confidential information from Qorvo employees |
| 16. | Ramakrishna Vetury<br><br>Named Inventor of the '786 Patent | Current address and telephone unknown | Ramakrishna Vetury is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent. |
| 17. | Jeffrey B. Shealy<br><br>Named Inventor of the '786 Patent | Current address and telephone unknown | Jeffrey B. Shealy is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent.<br><br>Mr. Shealy may also have information concerning Akoustis' efforts to recruit Qorvo employees and use Qorvo's confidential information. |
| 18. | Mark D. Boomgarden<br><br>Named Inventor of the '786 Patent | Current address and telephone unknown | Mark D. Boomgarden is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent. |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 19. | Michael P. Lewis <br><br> Named Inventor of the '786 Patent | Current address and telephone unknown | Michael P. Lewis is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent. |
| 20. | Alexander Y. Feldman <br><br> Named Inventor of the '786 Patent | Current address and telephone unknown | Alexander Y. Feldman is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent. |
| 21. | Rohan Houlden <br><br> Vice President, Engineering, Akoustis | Current address and telephone unknown | Akoustis' efforts to recruit Qorvo employees |
| 22. | Tom Sepenzis <br><br> Vice President, Corporate Development & Investor Relations, Akoustis | Current address and telephone unknown | Akoustis marketing to potential customers and investors; Akoustis' use of Qorvo's confidential information |
| 23. | Todd Bender <br><br> Fmr. Senior Tax Manager | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 24. | David Breton <br><br> Former Manager, BAW R&D, Technology at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 25. | Robert Dry <br><br> Former Director, IDP Product Packaging at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 26. | Kindra Lane <br><br> Former Senior NPI Planner at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 27. | Paul Makowenskyj <br><br> Former Senior Customer Quality Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 28. | Guillermo Moreno Granado<br><br>Former Senior BAW Design Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 29. | William B. Schmid<br><br>Former Senior RF Test Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 30. | Wendy Wright<br><br>Former Senior System Business Analyst at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 31. | Tony Espinoza<br><br>Former Apps Manager at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 32. | David Hodge<br><br>Former Device Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 33. | Joonbum Kwon<br><br>Former Plasma Process Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 34. | John Myrick<br><br>Former Package Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 35. | Ya Shen<br><br>Former Design Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 36. | One or more customers of Akoustis | Current addresses and telephone numbers unknown | The decision to purchase BAW filters from Akoustis; factors motivating such decision; the use of those filters; pre- and post-sale statements made by Akoustis concerning the filters. |
| 37. | One or more investors of Akoustis | Current address and telephone | The decision to invest in Akoustis; statements Akoustis made promoting |

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
|     |           | unknown | its business/products. |

In addition to the individuals identified above, Plaintiff anticipates that it will rely on the opinions of one or more expert witnesses on certain issues, including the structure and function of BAW filters, infringement, validity, false marking, false advertising, and/or damages. Plaintiff will identify and disclose the opinions of any experts in conformance with the Federal Rules of Civil Procedure and the Court's Scheduling Order. Plaintiff also reserves the right to rely on information discovered from any persons or entities identified in Defendants' Initial Disclosures.

Plaintiff is continuing to investigate its claims and defenses and reserves the right to supplement these disclosures as necessary based on information learned during discovery.

**Rule 26(a)(1)(A)(ii): "[A] copy—or a description by category and location—of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment."**

| No. | Category | Location(s) |
|-----|----------|-------------|
| 1. | The '018 and '755 Patents and their prosecution histories | Qorvo, Inc.; Sheppard, Mullin, Richter & Hampton LLP |
| 2. | Documents relating to the conception and reduction to practice of the '018 and '755 Patents | Qorvo, Inc. |
| 3. | Documents relating to ownership and licensing, if any, of the '018 and '755 Patents | Qorvo, Inc. |
| 4. | Documents relating to the benefits of the inventions of the '755 and '018 patents | Qorvo, Inc. |
| 5. | Documents relating to the infringement of the '755 and '018 patents by the Accused Products[2] | Sheppard, Mullin, Richter & Hampton LLP |

---

[2] The Accused Products are identified in, for example, Qorvo's Complaint and LPR 3.1 Disclosures.

| 6. | Documents relating to Akoustis' inducement of infringement of the '755 and '018 patents | Sheppard, Mullin, Richter & Hampton LLP |
| 7. | Documents relating to the confidentiality obligations of former Qorvo employees | Qorvo, Inc. |
| 8. | Documents relating to Akoustis' use and disclosure of Qorvo confidential information | Sheppard, Mullin, Richter & Hampton LLP |
| 9. | Documents relating to Defendants' false advertising | Qorvo, Inc., Sheppard, Mullin, Richter & Hampton LLP |
| 10. | Documents relating to Defendants' false patent marking | Sheppard, Mullin, Richter & Hampton LLP |
| 11. | Documents relating to Qorvo's damages due to Akoustis' infringement, false advertising, false marking, and unfair competition, including but not limited to sales and contracts lost to Akoustis | Qorvo, Inc. |

Plaintiff may use any documents it produces to Akoustis to support its claims and defenses and responses to Akoustis' counterclaims and defenses, which have yet to be disclosed.  In addition to the documents identified above, Plaintiff may also use documents obtained through discovery from Akoustis or third-parties, as well as any other information it obtains in connection with this action.  Plaintiff reserves the right to assert a claim of privilege or immunity and withhold from production any documents, whether or not included above, that are protected from discovery by the attorney-client privilege, work product immunity, common-interest, or any other privilege or immunity.

Pursuant to the phased disclosure approach discussed during the Case Management Conference and set out in the Court's Scheduling Order (D.I. 23), Plaintiff also provides the following preliminary identification of the documents and things in the possession, custody and control of Akoustis on which Plaintiff expects to rely.  Plaintiff requests that the following materials be included as part of Akoustis' document disclosures on March 25, 2022:

| No. | Category | Location |
|---|---|---|
| 1. | Core technical documents showing the structure and operation of the Accused Products. Examples of such documents include: (i) Drawings/ CAD data showing the construction of the Accused Products both in plan and cross section showing the construction of individual layers/components/active regions; (ii) manufacturing plans showing each step of the manufacturing/fabrication process for the Accused Products; (iii) documents identifying the material properties of each layer of the Accused Products; (iv) quality and testing documents including TEMs related to any quality, material, structural, and performance testing of the Accused Products. | Akoustis |
| 2. | Documents showing the location(s) at which Akoustis manufactures the Accused Products. | Akoustis |
| 3. | Documents showing the location(s) at which Akoustis tests the Accused Products. | Akoustis |
| 4. | Akoustis' offers to sell the Accused Products, including all marketing communications concerning the Accused Products. | Akoustis |
| 5. | Documents showing unit sales of the Accused Products, including the identity and location of the customers, the model number (or other indicia of part number), the date of each sale. | Akoustis |
| 6. | Documents showing (a) gross revenues; (b) cost of goods sold; (c) contribution margin; and (d) profit before taxes, net of any returns, allowances, or credits for the Akoustis BAW filters. | Akoustis |
| 7. | Any proposed, draft, or executed agreements with third parties involving the Accused Products including, e.g., development or supply contracts. | Akoustis |
| 8. | Any instructions Akoustis has provided to third parties on the use, installation, or incorporation into devices or systems of the Accused Products. | Akoustis |
| 9. | Any documents referencing, directly or indirectly, the '018 or '755 patents (or their underlying applications) or reflecting Akoustis' knowledge of those patents. | Akoustis |
| 10. | Any documents describing Akoustis' patent marking process, including as related to Akoustis' '786 Patent. | Akoustis |

| 11. | Any documents related to any analysis of any Qorvo product, process, or technology, including any documents comparing performance, properties, design, or manufacturing of the Accused Products with any Qorvo product, process, or technology. | Akoustis |
|-----|---|---|
| 12. | Akoustis statements to customers, potential customers, investors, and potential investors concerning Akoustis' single crystal technology. | Akoustis |
| 13. | Communications from customers, potential customers, investors, and potential investors concerning Akoustis' single crystal technology. | Akoustis |
| 14. | Communications to/from former Qorvo employees now employed by Akoustis discussing or disclosing Qorvo confidential information. | Akoustis |
| 15. | Communications discussing Akoustis' attempts to recruit Qorvo employees. | Akoustis |
| 16. | Documents related to Akoustis' marketing and sales for the following products: EERO Eden, EERO Andytown, Sagemcom Safran Livebox, NetGear Orbi, Collins CNPC-1000. | Akoustis |

Further pursuant to the phased approach discussed during the Case Management Conference and set out in the Court's Scheduling Order (D.I. 23), Plaintiff identifies the following as search terms, which Plaintiff requests Akoustis use to collect email and other electronically stored information ("ESI") for the document disclosures due March 25, 2022:[3]

- qorvo!

- !crystal!

- 9735755 OR 9,735,755 OR !755 OR 7522018 OR 7,522,018 OR !018 OR Fattinger OR Tajic OR Milsom OR Löbl OR Lobl

- 10256786 OR 10,256,786 OR !786 OR 647098 OR 647,098

---

[3] The symbol '!' is used to denote a root word expanding connector; if Akoustis' IT systems are designed for the use of a different root word expanding connector (e.g., *), the appropriate replacement of the '!' symbol should be utilized. The symbol '/5' is used to denote that the terms are within five words or fewer of each other; if Akoustis' IT systems are designed for the use of a different connector to achieve the same query, appropriate replacement of the '/5' connector should be utilized.

- 10 -

- ((!disclos! OR confidential!) /5 agreement) OR (NDA)) AND (Gibb OR Bawangaonwala OR Pathak OR Houlden OR Bender OR Breton OR Dry OR Lane OR Makowenskyj OR Moreno OR Schmid OR Wright OR Espinoza OR Hodge OR Kwon OR Myrick OR Shen)

- (confident! OR secret! OR sensitiv!) AND (Gibb OR Bawangaonwala OR Pathak OR Houlden OR Bender OR Breton OR Dry OR Lane OR Makowenskyj OR Moreno OR Schmid OR Wright OR Espinoza OR Hodge OR Kwon OR Myrick OR Shen)

- EERO OR Eden OR Andytown OR Sagemcom OR Safran OR Livebox OR NetGear OR Orbi OR Collins OR CNPC

Plaintiff identifies the above initial keyword searches to facilitate the collection of ESI for the second phase of the initial disclosures due on March 25, 2022.  These keyword searches are not intended to be a substitute for Defendants' obligations to reasonably respond to discovery requests.  To the extent Plaintiff serves requests for the production of documents and things pursuant to Federal Rule of Civil Procedure 34, Plaintiff will work in good faith with Defendants to identify additional keyword searches that can be performed to collect ESI in response to such discovery requests.

Plaintiff is continuing to investigate the claims and reserves the right to supplement these disclosures as necessary. Thus, Plaintiff further reserves the right to disclose additional documents that it may use to support its claims based on information learned during the course of this litigation.

**Rule 26(a)(1)(A)(iii): "[A] computation of each category of damages claimed by the disclosing party—who must also make available for inspection and copying as under Rule 34 the documents or other evidentiary material, unless privileged or protected from disclosure, on which each computation is based, including materials bearing on the nature and extent of injuries suffered."**

The amount of each category of damages cannot be provided until Plaintiff obtains discovery from Defendants.  Plaintiff will likely rely on expert analysis and opinions based on the experience and knowledge of the expert(s), discovery in this matter, and other relevant

information, which has not been completed.  Plaintiff intends to seek damages permitted by statute,

including the following categories of damages:

| Category of Damages/Nature of Injury | Computation |
| --- | --- |
| Reasonable royalties under 35 U.S.C. § 284 for Akoustis' infringement of the '755 patent and '018 patent | Plaintiff expects to compute reasonable royalties based on the framework set forth in *Georgia-Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116 (S.D.N.Y. 1970). Information necessary to calculate these reasonable royalties is not reasonably available to Plaintiff at this stage of the litigation, including sales and financial information that must be provided by Akoustis during discovery. Plaintiff reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Profits Plaintiff would have made if Akoustis had not infringed the '755 patent and '018 patent | Plaintiff expects to compute lost profits according to the test set forth in *Panduit Corp. v. Stahlin Bros. Fibre Works, Inc.*, 575 F.2d 1152 (6th Cir. 1978). Plaintiff currently calculates lost profits to be no less than $9 million. Information necessary to fully calculate lost profits is not reasonably available to Plaintiff at this stage of the litigation, including sales and financial information that must be provided by Akoustis during discovery. Plaintiff reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Enhanced damages for willful infringement | Plaintiff will compute enhanced damages for willful infringement pursuant to 35 U.S.C. § 284 as three times the damages Plaintiff has suffered. |

| | |
|---|---|
| Disgorgement of profits Akoustis obtained as a result of its false advertising | Plaintiffs will compute profits according to 15 U.S.C. § 1117 by showing Akoustis' sales. Plaintiff will also ask the Court to enhance the profits award to fully compensate Plaintiffs for the false advertising, including the reputational harm that Plaintiff has suffered.  Information necessary to determine Akoustis' sales is not reasonably available to Plaintiff at this stage of the litigation and must be provided by Akoustis during discovery.  Plaintiff reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Profits Plaintiff would have made if Akoustis had not engaged in false patent marking | Plaintiff currently calculates lost profits to be no less than $9 million.  Information necessary to fully calculate lost profits is not reasonably available to Plaintiff at this stage of the litigation, including sales and financial information that must be provided by Akoustis during discovery.  Plaintiff reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Disgorgement of the benefits Akoustis obtained from using Qorvo's confidential information in violation of N.C.G.S. § 75-1 | Plaintiff will seek the disgorgement of any benefits Akoustis has obtained from the use of Qorvo's confidential information, including any cost savings arising from the use of Qorvo's confidential information and any unjust gains Akoustis captured as a result of using the confidential information. Information necessary to determine the amount of disgorgement is exclusively in the possession of Akoustis and therefore is not reasonably available to Plaintiff at this stage of the litigation.  Plaintiff reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Exemplary damages for Akoustis' violation of N.C.G.S. § 75-1 | Plaintiff will compute exemplary damages as three times the total damages, costs, and fees. Plaintiff reserves the right to supplement this disclosure after receiving the necessary discovery. |

| Attorneys fees, costs, and expenses | Plaintiff will compute the amount of the attorneys fees, costs, and expenses based on the reasonable fees, costs, and expenses incurred in connection with this litigation. Plaintiff cannot calculate those amounts—which will be incurred in the future—at this stage of the litigation. |
|---|---|

**Rule 26(a)(1)(A)(iv):** "[F]or inspection and copying as under Rule 34, any insurance agreement under which an insurance business may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment."

Plaintiff is currently unaware of any such insurance agreement.

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Jeremy A. Tigan*

_____
Jack B. Blumenfeld (#1014)
Jeremy A. Tigan (#5239)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899-1347
(302) 658-9200
jblumenfeld@morrisnichols.com
jtigan@morrisnichols.com

*Attorneys for Plaintiff Qorvo, Inc.*

OF COUNSEL:

Robert M. Masters
Jonathan R. DeFosse
Timothy P. Cremen
SHEPPARD, MULLIN, RICHTER
   & HAMPTON LLP
2099 Pennsylvania Avenue, NW, Suite 100
Washington, DC  20006-6801
(202) 747-1900

Trevor J. Quist
SHEPPARD, MULLIN, RICHTER
   & HAMPTON LLP
1540 El Camino Real
Menlo Park, CA 94025
(650) 815-2645

February 23, 2022

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on February 23, 2022, copies of the foregoing were caused to be served upon the following in the manner indicated:

Stephen B. Brauerman, Esquire                                   *VIA ELECTRONIC MAIL*
Ronald P. Golden III, Esquire
BAYARD, P.A.
600 North King Street, Suite 400
Wilmington, DE  19801
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

David A. Jakopin, Esquire                                       *VIA ELECTRONIC MAIL*
Dianne L. Sweeney, Esquire
PILLSBURY WINTHROP SHAW PITTMAN LLP
2550 Hanover Street
Palo Alto, CA  94304-1115
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

Robert M. Fuhrer, Esquire                                       *VIA ELECTRONIC MAIL*
PILLSBURY WINTHROP SHAW PITTMAN LLP
1650 Tysons Boulevard, 14th Floor
McLean, VA  22102-4856
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

David L. Stanton, Esquire                                       *VIA ELECTRONIC MAIL*
PILLSBURY WINTHROP SHAW PITTMAN LLP
725 South Figueroa Street, 36th Floor
Los Angeles, CA  90017-5524
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

*/s/ Jeremy A. Tigan*

Jeremy A. Tigan (#5239)

# Exhibit E

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| QORVO, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 21-1417 (JPM) |
| | ) | |
| AKOUSTIS TECHNOLOGIES, INC. and | ) | **DEMAND FOR JURY TRIAL** |
| AKOUSTIS, INC., | ) | |
| | ) | |
| Defendants. | ) | |

## <u>QORVO'S FIRST AMENDED FED. R. CIV. P. 26(a)(1)(A) INITIAL DISCLOSURES</u>

In accordance with Federal Rule of Civil Procedure 26(a)(1)(A) and the Court's Amended Scheduling Order (D.I. 106), Plaintiff Qorvo, Inc. ("Plaintiff" or "Qorvo") hereby revises its initial disclosures as follows. These disclosures are based upon information currently and reasonably available to Qorvo and Qorvo reserves the right to further supplement, delete, or modify these disclosures as provided in Federal Rule of Civil Procedure 26(e) after further investigation and discovery. Qorvo does not waive the right to object to the testimony of individuals Qorvo has identified as likely to have discoverable information it may use to support its claims or defenses. Qorvo also does not waive the right to object to discovery on any ground.

Qorvo does not represent that it is identifying every document, tangible thing, or witness that may be relevant to the issues in this lawsuit or on which Qorvo may rely to support its claims or defenses. Qorvo also does not waive the right to object to the disclosure of any person, document, or thing on the basis of any applicable privilege, the work product doctrine, relevancy, competency, materiality, undue burden, hearsay, or any other objection in response to any discovery request or proceeding in this case. Rather, Qorvo's disclosures represent a good faith

effort to identify information it reasonably believes is discoverable and relevant in compliance with Fed. R. Civ. P. 26.

<u>**DISCLOSURES PURSUANT TO FED. R. CIV. P. 26**</u>

**Rule 26(a)(1)(A)(i): "[T]he name and, if known, the address and telephone number of each individual likely to have discoverable information—along with the subjects of that information—that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment."**

Qorvo is continuing to investigate its claims, including the identity of any additional individuals or entities who may have discoverable information,[1] and reserves the right to supplement these disclosures as necessary.

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
| 1. | Alireza Tajic<br><br>Senior Member, Technical Staff, Qorvo<br><br>Inventor of U.S. Pat. No. 9,735,755 ("the '755 Patent") | To be contacted solely through Qorvo's counsel of record. | The invention of the '755 Patent |
| 2. | Gernot Fattinger<br><br>Senior Director Global EDA and BAW Research and Development, Qorvo<br><br>Inventor of the '755 Patent | To be contacted solely through Qorvo's counsel of record. | The invention of the '755 Patent; structure, operation, and features of BAW filters; market for BAW filters; confidential information available to David Breton and Guillermo Moreno Granado |
| 3. | Robert Aigner<br><br>Senior Director of Research and Development, Qorvo | To be contacted solely through Qorvo's counsel of record. | Structure, operation, and features of BAW filters; market for BAW filters |

---

[1] Defendants are in the exclusive possession of certain information related to Qorvo's claims. Qorvo expressly reserves the right to identify additional witnesses based on information Defendants produce during discovery.

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 4. | Kevin Schoenrock, Director Corporate Strategy and Planning, Qorvo | To be contacted solely through Qorvo's counsel of record. | Qorvo's corporate structure and business operations |
| 5. | Scott Miller Senior Manager, Mobile Product Engineering, Qorvo | To be contacted solely through Qorvo's counsel of record. | Akoustis' efforts to obtain confidential information from Qorvo employees |
| 6. | Scott Morris Advanced Packaging Manager, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Robert Dry |
| 7. | Steve Coley Product Quality Engineer, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Paul Makowenskyj |
| 8. | Brad Silvers Director of Customer Quality Engineering, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Paul Makowenskyj |
| 9. | Chandima Ganhewage Test Engineering Manager, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to William Schmid |
| 10. | Yan Boutin Director of Quality Systems, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Kindra Lane |
| 11. | Jim Dilla Senior Business Analyst, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Wendy Wright |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 12. | Edgar Lopez Valera<br><br>Direct of Supply Chain Integration, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Wendy Wright |
| 13. | Shawn Gibb<br><br>Product Line Manager, High Performance Solutions Business Unit, Qorvo<br><br>Named Inventor of U.S. Pat. No. 10,256,786 ("the '786 Patent") | To be contacted solely through Qorvo's counsel of record. | Shawn Gibb is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent.<br><br>Mr. Gibb may also have information concerning Akoustis' efforts to recruit Qorvo employees and use Qorvo's confidential information. |
| 14. | Ali-Imran Bawangaonwala<br><br>Head of Marketing – V2X, Qorvo | To be contacted solely through Qorvo's counsel of record. | Mr. Bawangaonwala may have information concerning Akoustis' efforts to recruit Qorvo employees and use Qorvo's confidential information. |
| 15. | Mitali Pathak<br><br>Former Product Development Engineer at Qorvo | Current address and telephone unknown | Akoustis' efforts to obtain confidential information from Qorvo employees |
| 16. | Ramakrishna Vetury<br><br>Named Inventor of the '786 Patent | Current address and telephone unknown | Ramakrishna Vetury is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent.<br><br>Mr. Vetury may also have discoverable information relating to Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 17. | Jeffrey B. Shealy<br><br>Named Inventor of the '786 Patent | Current address and telephone unknown | Jeffrey B. Shealy is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent.<br><br>Mr. Shealy may also have information concerning Akoustis' efforts to recruit Qorvo employees and misappropriation and use Qorvo's trade secrets and confidential information. |
| 18. | Mark D. Boomgarden<br><br>Named Inventor of the '786 Patent | Current address and telephone unknown | Mark D. Boomgarden is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent. |
| 19. | Michael P. Lewis<br><br>Named Inventor of the '786 Patent | Current address and telephone unknown | Michael P. Lewis is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent. |
| 20. | Alexander Y. Feldman<br><br>Named Inventor of the '786 Patent | Current address and telephone unknown | Alexander Y. Feldman is a named inventor of the '786 Patent, and may have discoverable information including, but not limited to, the alleged invention of the '786 patent. |
| 21. | Rohan Houlden<br><br>Chief Executive Officer, Gallium Semiconductor | Current address and telephone unknown | Akoustis' efforts to recruit Qorvo employees; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 22. | Tom Sepenzis<br><br>Vice President, Corporate Development & Investor Relations, Akoustis | Current address and telephone unknown | Akoustis marketing to potential customers and investors; Akoustis' use of Qorvo's confidential information |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 23. | Todd Bender<br><br>Fmr. Senior Tax Manager | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo confidential information. |
| 24. | David Breton<br><br>Former Manager, BAW R&D, Technology at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 25. | Robert Dry<br><br>Former Director, IDP Product Packaging at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 26. | David Aichele<br><br>Former Director, Business Development at Qorvo | Current address and telephone unknown | Akoustis' efforts to recruit Qorvo employees; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 27. | Joel Morgan<br><br>Former Customer Quality Manager at Qorvo | Current address and telephone unknown | Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 28. | Jerry Gray<br><br>Former Product Manager at RFMD | Current address and telephone unknown | Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 29. | Kindra Lane<br><br>Former Senior NPI Planner at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 30. | Paul Makowenskyj<br><br>Former Senior Customer Quality Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
| 31. | Guillermo Moreno Granado<br><br>Former Senior BAW Design Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 32. | William B. Schmid<br><br>Former Senior RF Test Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 33. | Wendy Wright<br><br>Former Senior System Business Analyst at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 34. | Tony Espinoza<br><br>Former Apps Manager at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 35. | David Hodge<br><br>Former Device Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 36. | Joonbum Kwon<br><br>Former Plasma Process Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 37. | John Myrick<br><br>Former Package Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 38. | Ya Shen<br><br>Former Design Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information. |
| 39. | One or more customers of Akoustis | Current addresses and telephone numbers unknown | The decision to purchase BAW filters from Akoustis; factors motivating such decision; the use of those filters; pre- and post-sale statements made by Akoustis concerning the filters. |
| 40. | One or more investors of Akoustis | Current address and telephone unknown | The decision to invest in Akoustis; statements Akoustis made promoting its business/products. |

In addition to the individuals identified above, Plaintiff anticipates that it will rely on the opinions of one or more expert witnesses on certain issues, including the structure and function of BAW filters, infringement, validity, false marking, false advertising, and/or damages. Plaintiff will identify and disclose the opinions of any experts in conformance with the Federal Rules of Civil Procedure and the Court's Amended Scheduling Order. Qorvo also reserves the right to rely on information discovered from any persons or entities identified in Defendants' Initial Disclosures.

Qorvo is continuing to investigate its claims and defenses and reserves the right to supplement these disclosures as necessary based on information learned during discovery.

**Rule 26(a)(1)(A)(ii): "[A] copy—or a description by category and location—of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment."**

| No. | Category | Location(s) |
|-----|----------|-------------|
| 1. | The '018 and '755 Patents and their prosecution histories | Qorvo, Inc.; Sheppard, Mullin, Richter & Hampton LLP |
| 2. | Documents relating to the conception and reduction to practice of the '018 and '755 Patents | Qorvo, Inc. |
| 3. | Documents relating to ownership and licensing, if any, of the '018 and '755 Patents | Qorvo, Inc. |
| 4. | Documents relating to the benefits of the inventions of the '755 and '018 patents | Qorvo, Inc. |
| 5. | Documents relating to the infringement of the '755 and '018 patents by the Accused Products[2] | Sheppard, Mullin, Richter & Hampton LLP |
| 6. | Documents relating to Akoustis' inducement of infringement of the '755 and '018 patents | Sheppard, Mullin, Richter & Hampton LLP |
| 7. | Documents relating to the confidentiality obligations of former Qorvo employees | Qorvo, Inc. |

---

[2] The Accused Products are identified in, for example, Qorvo's Complaint and LPR 3.1 Disclosures.

| No. | Category | Location(s) |
|-----|----------|-------------|
| 8. | Documents relating to Akoustis' use and disclosure of Qorvo confidential information | Sheppard, Mullin, Richter & Hampton LLP |
| 9. | Documents relating to Defendants' false advertising | Qorvo, Inc., Sheppard, Mullin, Richter & Hampton LLP |
| 10. | Documents relating to Defendants' false patent marking | Sheppard, Mullin, Richter & Hampton LLP |
| 11. | Documents relating to Qorvo's damages due to Akoustis' infringement, false advertising, false marking, unfair competition, trade secret misappropriation, and related illegal acts, including but not limited to sales and contracts lost to Akoustis | Qorvo, Inc. |

Qorvo may use any documents it produces to Akoustis to support its claims and defenses and responses to Akoustis' counterclaims and defenses, which have yet to be disclosed. In addition to the documents identified above, Qorvo may also use documents obtained through discovery from Akoustis or third-parties, as well as any other information it obtains in connection with this action. Qorvo reserves the right to assert a claim of privilege or immunity and withhold from production any documents, whether or not included above, that are protected from discovery by the attorney-client privilege, work product immunity, common-interest, or any other privilege or immunity.

Pursuant to the phased disclosure approach discussed during the Case Management Conference and set out in Court's Amended Scheduling Order (D.I. 106), Qorvo also provides the following preliminary identification of the documents and things in the possession, custody and control of Akoustis on which Qorvo expects to rely.

| No. | Category | Location |
|---|---|---|
| 1. | Core technical documents showing the structure and operation of the Accused Products. Examples of such documents include: (i) Drawings/ CAD data showing the construction of the Accused Products both in plan and cross section showing the construction of individual layers/components/active regions; (ii) manufacturing plans showing each step of the manufacturing/fabrication process for the Accused Products; (iii) documents identifying the material properties of each layer of the Accused Products; (iv) quality and testing documents including TEMs related to any quality, material, structural, and performance testing of the Accused Products. | Akoustis |
| 2. | Documents showing the location(s) at which Akoustis manufactures the Accused Products. | Akoustis |
| 3. | Documents showing the location(s) at which Akoustis tests the Accused Products. | Akoustis |
| 4. | Akoustis' offers to sell the Accused Products, including all marketing communications concerning the Accused Products. | Akoustis |
| 5. | Documents showing unit sales of the Accused Products, including the identity and location of the customers, the model number (or other indicia of part number), the date of each sale. | Akoustis |
| 6. | Documents showing (a) gross revenues; (b) cost of goods sold; (c) contribution margin; and (d) profit before taxes, net of any returns, allowances, or credits for the Akoustis BAW filters. | Akoustis |
| 7. | Any proposed, draft, or executed agreements with third parties involving the Accused Products including, e.g., development or supply contracts. | Akoustis |
| 8. | Any instructions Akoustis has provided to third parties on the use, installation, or incorporation into devices or systems of the Accused Products. | Akoustis |
| 9. | Any documents referencing, directly or indirectly, the '018 or '755 patents (or their underlying applications) or reflecting Akoustis' knowledge of those patents. | Akoustis |
| 10. | Any documents describing Akoustis' patent marking process, including as related to Akoustis' '786 Patent. | Akoustis |

| No. | Category | Location |
|-----|----------|----------|
| 11. | Any documents related to any analysis of any Qorvo product, process, or technology, including any documents comparing performance, properties, design, or manufacturing of the Accused Products with any Qorvo product, process, or technology. | Akoustis |
| 12. | Akoustis statements to customers, potential customers, investors, and potential investors concerning Akoustis' single crystal technology. | Akoustis |
| 13. | Communications from customers, potential customers, investors, and potential investors concerning Akoustis' single crystal technology. | Akoustis |
| 14. | Communications to/from former Qorvo employees now employed by Akoustis discussing, disclosing, or otherwise relating to Qorvo confidential information and/or trade secrets. | Akoustis |
| 15. | Communications discussing Akoustis' attempts to recruit Qorvo employees. | Akoustis |
| 16. | Documents related to Akoustis' marketing and sales for the following products: EERO Eden, EERO Andytown, Sagemcom Safran Livebox, NetGear Orbi, Collins CNPC-1000. | Akoustis |

Qorvo is continuing to investigate the claims and reserves the right to supplement these disclosures as necessary. Thus, Qorvo further reserves the right to disclose additional documents that it may use to support its claims based on information learned during the course of this litigation.

**Rule 26(a)(1)(A)(iii)**: "[A] computation of each category of damages claimed by the disclosing party—who must also make available for inspection and copying as under Rule 34 the documents or other evidentiary material, unless privileged or protected from disclosure, on which each computation is based, including materials bearing on the nature and extent of injuries suffered."

The amount of each category of damages cannot be provided until Qorvo obtains discovery from Defendants. Qorvo will likely rely on expert analysis and opinions based on the experience and knowledge of the expert(s), discovery in this matter, and other relevant information, which

has not been completed. Qorvo intends to seek damages permitted by statute, including the following categories of damages:

| Category of Damages/Nature of Injury | Computation |
|---|---|
| Reasonable royalties under 35 U.S.C. § 284 for Akoustis' infringement of the '755 patent and '018 patent | Qorvo expects to compute reasonable royalties based on the framework set forth in *Georgia-Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116 (S.D.N.Y. 1970). Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Profits Plaintiff would have made if Akoustis had not infringed the '755 patent and '018 patent | Qorvo expects to compute lost profits according to the test set forth in *Panduit Corp. v. Stahlin Bros. Fibre Works, Inc.*, 575 F.2d 1152 (6th Cir. 1978). Qorvo currently calculates lost profits to be no less than $9 million. Information necessary to fully calculate lost profits is not reasonably available to Qorvo at this stage of the litigation, including sales and financial information that must be provided by Akoustis during discovery. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Enhanced damages for willful infringement | Qorvo will compute enhanced damages for willful infringement pursuant to 35 U.S.C. § 284 as three times the damages Qorvo has suffered. |
| Disgorgement of profits Akoustis obtained as a result of its false advertising | Plaintiffs will compute profits according to 15 U.S.C. § 1117 by showing Akoustis' sales. Plaintiff will also ask the Court to enhance the profits award to fully compensate Plaintiffs for the false advertising, including the reputational harm that Plaintiff has suffered. Information necessary to determine Akoustis' sales is not reasonably available to Qorvo at this stage of the litigation and must be provided by Akoustis during discovery. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |

| Category of Damages/Nature of Injury | Computation |
|---|---|
| Profits Qorvo would have made if Akoustis had not engaged in false patent marking | Plaintiff currently calculates lost profits to be no less than $9 million. Information necessary to fully calculate lost profits is not reasonably available to Qorvo at this stage of the litigation, including sales and financial information that must be provided by Akoustis during discovery. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Disgorgement of the benefits Akoustis obtained from using Qorvo's confidential information in violation of N.C.G.S. § 75-1 | Qorvo will seek the disgorgement of any benefits Akoustis has obtained from the use of Qorvo's confidential information, including any cost savings arising from the use of Qorvo's confidential information and any unjust gains Akoustis captured as a result of using the confidential information. Information necessary to determine the amount of disgorgement is exclusively in the possession of Akoustis and therefore is not reasonably available to Qorvo at this stage of the litigation. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Exemplary damages for Akoustis' violation of N.C.G.S. § 75-1 | Qorvo will compute exemplary damages as at least three times the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Damages sufficient to compensate Qorvo for Akoustis' trade secret misappropriation under N.C.G.S. §§ 66-52 et seq. and/or under the Defense of Trade Secrets Act (18 U.S.C. §1832 et seq.) | Qorvo expects to compute such damages and reserves the right to supplement this disclosure in accordance with the scheduling order and applicable rules. |
| Exemplary and punitive damages in view of Akoustis' violations of N.C.G.S. §§ 66-152 et seq. | Qorvo will compute exemplary and punitive damages as a multiple of the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |

| Category of Damages/Nature of Injury | Computation |
|---|---|
| Exemplary and punitive damages in view of Akoustis' violations of the Defense of Trade Secrets Act (18 U.S.C. §1832 et seq.) | Qorvo will compute exemplary and punitive damages as at least two times the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Damages sufficient to compensate Qorvo for Akoustis' violations of 18 U.S.C. § 1961 and for its wrongful acts pursuant to a conspiracy in violation of North Carolina Law | Qorvo expects to compute such damages and reserves the right to supplement this disclosure in accordance with the scheduling order and applicable rules. |
| Exemplary damages and punitive damages in view of Akoustis' wrongful acts committed pursuant to a conspiracy in violation of North Carolina Law | Qorvo will compute exemplary and punitive damages as a multiple of the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Treble and punitive damages in view of Akoustis' violation of 18 U.S.C. § 1961 | Qorvo will seek treble and punitive damages under 18 U.S.C. § 1961 of at least three times the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Attorneys' fees, costs, and expenses | Qorvo will compute the amount of the attorneys' fees, costs, and expenses based on the reasonable fees, costs, and expenses incurred in connection with this litigation. Qorvo cannot calculate those amounts—which include fees, costs, and expenses that will be incurred in the future—at this stage of the litigation. |

**Rule 26(a)(1)(A)(iv): "[F]or inspection and copying as under Rule 34, any insurance agreement under which an insurance business may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment."**

Qorvo is currently unaware of any such insurance agreement.

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Jeremy A. Tigan*

_____
Jack B. Blumenfeld (#1014)
Jeremy A. Tigan (#5239)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899-1347
(302) 658-9200
jblumenfeld@morrisnichols.com
jtigan@morrisnichols.com

OF COUNSEL:

Robert M. Masters
Jonathan R. DeFosse
Timothy P. Cremen
SHEPPARD, MULLIN, RICHTER
   & HAMPTON LLP
2099 Pennsylvania Avenue, NW, Suite 100
Washington, DC  20006
(202) 747-1900

Trevor J. Quist
SHEPPARD, MULLIN, RICHTER
   & HAMPTON LLP
1540 El Camino Real
Menlo Park, CA  94025
(650) 815-2600

March 15, 2023

*Attorneys for Plaintiff Qorvo, Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on March 15, 2023, copies of the foregoing were caused to be served

upon the following in the manner indicated:

Stephen B. Brauerman, Esquire                    *VIA ELECTRONIC MAIL*
Ronald P. Golden III, Esquire
BAYARD, P.A.
600 North King Street, Suite 400
Wilmington, DE  19801
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

David A. Jakopin, Esquire                        *VIA ELECTRONIC MAIL*
Dianne L. Sweeney, Esquire
PILLSBURY WINTHROP SHAW PITTMAN LLP
2550 Hanover Street
Palo Alto, CA  94304-1115
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

Robert M. Fuhrer, Esquire                        *VIA ELECTRONIC MAIL*
PILLSBURY WINTHROP SHAW PITTMAN LLP
1650 Tysons Boulevard, 14th Floor
McLean, VA  22102-4856
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

David L. Stanton, Esquire                        *VIA ELECTRONIC MAIL*
PILLSBURY WINTHROP SHAW PITTMAN LLP
725 South Figueroa Street, 36th Floor
Los Angeles, CA  90017-5524
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

Theresa A. Roozen, Esquire                       *VIA ELECTRONIC MAIL*
PILLSBURY WINTHROP SHAW PITTMAN LLP
1200 Seventeenth Street, NW
Washington, DC  20036-3006
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

*/s/ Jeremy A. Tigan*

Jeremy A. Tigan (#5239)

# Exhibit F

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| QORVO, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 21-1417 (JPM) |
| | ) | |
| AKOUSTIS TECHNOLOGIES, INC. and | ) | **DEMAND FOR JURY TRIAL** |
| AKOUSTIS, INC., | ) | |
| | ) | |
| Defendants. | ) | |

**QORVO'S SECOND AMENDED AND SUPPLEMENTED
FED. R. CIV. P. 26(a)(1)(A) INITIAL DISCLOSURES**

In accordance with Federal Rule of Civil Procedure 26(a)(1)(A) and the Court's Amended

Scheduling Order (D.I. 178), Plaintiff Qorvo, Inc. ("Plaintiff" or "Qorvo") hereby supplements its

initial disclosures as follows.   These disclosures are based upon information currently and

reasonably available to Qorvo.  Qorvo reserves the right to further supplement, delete, or modify

these disclosures as provided in Federal Rule of Civil Procedure 26(e) after further investigation

and discovery.  Further, Qorvo reserves the right to later object to (i) the testimony of individuals

Qorvo has identified herein; and (ii) the admissibility of documents identified herein.  Qorvo also

reserves the right to object to discovery on any ground.

Qorvo does not represent that it is identifying every document, tangible thing, or witness

that may be relevant to the issues in this lawsuit  Rather, Qorvo's disclosures represent a good faith

effort to identify information required under Fed. R. Civ. P. 26.

**DISCLOSURES PURSUANT TO FED. R. CIV. P. 26**

**Rule 26(a)(1)(A)(i): "[T]he name and, if known, the address and telephone number of each
individual likely to have discoverable information—along with the subjects of that
information—that the disclosing party may use to support its claims or defenses, unless the
use would be solely for impeachment."**

Qorvo is continuing to investigate its claims, including the identity of any additional individuals or entities who may have discoverable information,[1] and reserves the right to supplement these disclosures as necessary.

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
| 1. | Alireza Tajic<br><br>Senior Member, Technical Staff, Qorvo<br><br>Inventor of U.S. Pat. No. 9,735,755 ("the '755 Patent") | To be contacted solely through Qorvo's counsel of record. | The invention of the '755 Patent |
| 2. | Gernot Fattinger<br><br>Senior Director Global EDA and BAW Research and Development, Qorvo<br><br>Inventor of the '755 Patent | To be contacted solely through Qorvo's counsel of record. | The invention of the '755 Patent; structure, operation, and features of BAW filters; market for BAW filters; confidential information available to David Breton and Guillermo Moreno Granado; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 3. | Robert Aigner<br><br>Senior Director of Research and Development, Qorvo | To be contacted solely through Qorvo's counsel of record. | Structure, operation, and features of BAW filters; market for BAW filters; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 4. | Kevin Schoenrock,<br><br>Director Corporate Strategy and Planning, Qorvo | To be contacted solely through Qorvo's counsel of record. | Qorvo's corporate structure and business operations; the nature and value of confidential and trade secret information that Akoustis misappropriated |

---

[1] Defendants are in the exclusive possession of certain information related to Qorvo's claims. Qorvo expressly reserves the right to identify additional witnesses based on information Defendants produce during discovery.

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 5. | Scott Miller<br><br>Senior Manager, Mobile Product Engineering, Qorvo | To be contacted solely through Qorvo's counsel of record. | Akoustis' efforts to obtain confidential information from Qorvo employees; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 6. | Scott Morris<br><br>Advanced Packaging Manager, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Robert Dry; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 7. | Steve Coley<br><br>Product Quality Engineer, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Paul Makowenskyj; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 8. | Brad Silvers<br><br>Director of Customer Quality Engineering, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Paul Makowenskyj; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 9. | Chandima Ganhewage<br><br>Test Engineering Manager, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to William Schmid; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 10. | Yan Boutin<br><br>Director of Quality Systems, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Kindra Lane; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 11. | Jim Dilla<br><br>Senior Business Analyst, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Wendy Wright; the nature and value of confidential and trade secret information that Akoustis misappropriated |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 12. | Edgar Lopez Valera<br><br>Direct of Supply Chain Integration, Qorvo | To be contacted solely through Qorvo's counsel of record. | Confidential information available to Wendy Wright the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 13. | Shawn Gibb<br><br>Product Line Manager, High Performance Solutions Business Unit, Qorvo | To be contacted solely through Qorvo's counsel of record. | Akoustis' efforts to recruit Qorvo employees and use Qorvo's confidential information; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 14. | Ali-Imran Bawangaonwala<br><br>Head of Marketing – V2X, Qorvo | To be contacted solely through Qorvo's counsel of record. | Mr. Bawangaonwala may have information concerning Akoustis' efforts to recruit Qorvo employees and use Qorvo's confidential information; the nature and value of confidential and trade secret information that Akoustis misappropriated |
| 15. | Mitali Pathak<br><br>Former Product Development Engineer at Qorvo | Current address and telephone unknown | Akoustis' efforts to obtain confidential information from Qorvo employees |
| 16. | Berry Leonard, Director of Automotive Product Line | To be contacted solely through Qorvo's counsel of record | The nature and value of confidential and trade secret information that Akoustis misappropriated. |
| 17. | Rob Kincaid, Senior Quality Engineer | To be contacted solely through Qorvo's counsel of record | The nature and value of confidential and trade secret information that Akoustis misappropriated. |
| 18. | Shannon Beach, Senior Director of Tax | To be contacted solely through Qorvo's counsel of record | The nature and value of confidential and trade secret information that Akoustis misappropriated. |

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
| 19. | Gayle Talaby, Director of Global Compensation | To be contacted solely through Qorvo's counsel of record | The nature and value of confidential and trade secret information that Akoustis misappropriated. |
| 20. | Michael Boyd, Information Security Officer | To be contacted solely through Qorvo's counsel of record | Qorvo's information security policies and protocols. |
| 21. | Todd Martin, Chief Information Officer | To be contacted solely through Qorvo's counsel of record | Qorvo's information security policies and protocols. |
| 22. | Tony Testa, Director of Technical Marketing | To be contacted solely through Qorvo's counsel of record | Competition from Akoustis; the nature and value of confidential and trade secret information that Akoustis misappropriated. |
| 23. | Ramakrishna Vetury | Current address and telephone unknown | Mr. Vetury may have discoverable information relating to Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 24. | Jeffrey B. Shealy | Current address and telephone unknown | Mr. Shealy may have information concerning Akoustis' marketing to potential customers and investors; Akoustis' efforts to recruit Qorvo employees; Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 25. | Rohan Houlden<br><br>Chief Executive Officer, Gallium Semiconductor | Current address and telephone unknown | Akoustis' efforts to recruit Qorvo employees; Akoustis marketing to potential customers and investors; Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 26. | Tom Sepenzis<br><br>Vice President, Corporate Development & Investor Relations, Akoustis | Current address and telephone unknown | Akoustis marketing to potential customers and investors; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 27. | Todd Bender<br><br>Fmr. Senior Tax Manager | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 28. | David Breton<br><br>Former Manager, BAW R&D, Technology at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 29. | Robert Dry<br><br>Former Director, IDP Product Packaging at Qorvo | Current address and telephone unknown | Akoustis' efforts to recruit Qorvo employees; Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 30. | David Aichele<br><br>Former Director, Business Development at Qorvo | Current address and telephone unknown | Akoustis marketing to potential customers and investors; Akoustis' efforts to recruit Qorvo employees; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 31. | Joel Morgan<br><br>Former Customer Quality Manager at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 32. | Jerry Gray<br><br>Former Product Manager at RFMD | Current address and telephone unknown | Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 33. | Kindra Lane<br><br>Former Senior NPI Planner at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 34. | Paul Makowenskyj<br><br>Former Senior Customer Quality Engineer at Qorvo | Current address and telephone unknown | Akoustis marketing to potential customers and investors; Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 35. | Guillermo Moreno Granado<br><br>Former Senior BAW Design Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 36. | William B. Schmid<br><br>Former Senior RF Test Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 37. | Wendy Wright<br><br>Former Senior System Business Analyst at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 38. | Tony Espinoza<br><br>Former Apps Manager at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 39. | David Hodge<br><br>Former Device Engineer at Qorvo | Current address and telephone unknown | Akoustis' efforts to recruit Qorvo employees; Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 40. | Joonbum Kwon<br><br>Former Plasma Process Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 41. | John Myrick<br><br>Former Package Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 42. | Ya "Annia" Shen<br><br>Former Design Engineer at Qorvo | Van Kampen Law<br>315 East Worthington Avenue Charlotte, North Carolina 28203<br>(704) 919-0531 | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 43. | Daeho Kim<br><br>Director of Engineering, Akoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 44. | Mary Winters<br><br>Vice President, Wafer Fab at Akoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 45. | Colin Hunt<br><br>Vice President, Global Sales | Current address and telephone unknown | Akoustis marketing to potential customers and investors; Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 46. | Pat Lewis<br><br>Former Director of Business Systems at Akoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 47. | Seong-Jun "SJ" Kim<br><br>Former Country Manager – Sales Director at Akoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 48. | Steven Li<br><br>Country Manager at Akoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |

| No. | Individual | Contact | Subjects of Information |
|---|---|---|---|
| 49. | Westbrook "Brook" Hosse | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 50. | Saurabh Gupta<br><br>Design Engineer Manager at Akoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 51. | David Dyer<br><br>Computer Aided Design Engineer at Aoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 52. | Pinal Patel<br><br>Engineering Manager at Akoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 53. | Kenneth Boller<br><br>Corporate Controller at Akoustis | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 54. | Holly Johnson<br><br>Director of Human Resources at Akoustis | Current address and telephone unknown | Akoustis' efforts to recruit Qorvo employees. |
| 55. | Lora Shealy<br><br>Human Resources Manager at Akoustis | Current address and telephone unknown | Akoustis' efforts to recruit Qorvo employees. |

| No. | Individual | Contact | Subjects of Information |
|-----|-----------|---------|------------------------|
| 56. | Ahmad Abdelmajid<br><br>Former Director, Connectivity Application Engineering at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 57. | Michael Coolen<br><br>Former Technical Group Lead, Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use Qorvo's trade secrets and confidential information. |
| 58. | Alan Nicol<br><br>Former Staff Product Engineer at Qorvo | Current address and telephone unknown | Akoustis' unfair competition and efforts to obtain Qorvo confidential information; Akoustis' misappropriation and use of Qorvo trade secrets and confidential information. |
| 59. | One or more customers of Akoustis | Current addresses and telephone numbers unknown | The decision to purchase BAW filters from Akoustis; factors motivating such decision; the use of those filters; pre- and post-sale statements made by Akoustis concerning the filters. |
| 60. | One or more investors of Akoustis | Current address and telephone unknown | The decision to invest in Akoustis; statements Akoustis made promoting its business/products. |

In addition to the individuals identified above, Plaintiff anticipates that it will rely on the opinions of one or more expert witnesses on certain issues, including the nature of the trade secrets that Akoustis has misappropriated and the value of those trade secrets, the structure and function of BAW filters, infringement, validity, false advertising, and/or damages. Plaintiff will identify and disclose the opinions of any experts in conformance with the Federal Rules of Civil Procedure and the Court's Amended Scheduling Order.  Qorvo also reserves the right to rely on information discovered from any persons or entities identified in Defendants' Initial Disclosures.

Qorvo is continuing to investigate its claims and defenses and reserves the right to supplement these disclosures as necessary based on information learned during discovery.

**Rule 26(a)(1)(A)(ii)**: "[A] copy—or a description by category and location—of all documents, **electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**"

| No. | Category | Location(s) |
|-----|----------|-------------|
| 1. | The '018 and '755 Patents and their prosecution histories | Qorvo, Inc.; Sheppard, Mullin, Richter & Hampton LLP |
| 2. | Documents relating to the conception and reduction to practice of the '018 and '755 Patents | Qorvo, Inc. |
| 3. | Documents relating to ownership and licensing, if any, of the '018 and '755 Patents | Qorvo, Inc. |
| 4. | Documents relating to the benefits of the inventions of the '755 and '018 patents | Qorvo, Inc. |
| 5. | Documents relating to the infringement of the '755 and '018 patents by the Accused Products[2] | Sheppard, Mullin, Richter & Hampton LLP |
| 6. | Documents relating to Akoustis' inducement of infringement of the '755 and '018 patents | Sheppard, Mullin, Richter & Hampton LLP |
| 7. | Documents relating to the confidentiality obligations of former Qorvo employees | Qorvo, Inc. |
| 8. | Documents relating to Akoustis' use and disclosure of Qorvo confidential information, including Qorvo's trade secrets | Akoustis Technologies, Inc., Qorvo, Inc. |
| 9. | Documents relating to Defendants' false advertising | Qorvo, Inc., Sheppard, Mullin, Richter & Hampton LLP |
| 10. | Documents relating to Qorvo's damages due to Akoustis' infringement, false advertising, false marking, unfair competition, trade secret misappropriation, and related illegal acts, including but not limited to sales and contracts lost to Akoustis | Qorvo, Inc. |

---

[2] The Accused Products are identified in, for example, Qorvo's Complaint and LPR 3.1 Disclosures.

Qorvo may use any documents it produces to Akoustis to support its claims and defenses and responses to Akoustis' counterclaims and defenses, which have yet to be disclosed. In addition to the documents identified above, Qorvo may also use documents obtained through discovery from Akoustis or third-parties, as well as any other information it obtains in connection with this action. Qorvo reserves the right to assert a claim of privilege or immunity and withhold from production any documents, whether or not included above, that are protected from discovery by the attorney-client privilege, work product immunity, common-interest, or any other privilege or immunity.

Pursuant to the phased disclosure approach discussed during the Case Management Conference and set out in Court's Amended Scheduling Order (D.I. 106), Qorvo also provides the following preliminary identification of the documents and things in the possession, custody and control of Akoustis on which Qorvo expects to rely.

| No. | Category | Location |
|-----|----------|----------|
| 1. | Core technical documents showing the structure and operation of the Accused Products. Examples of such documents include: (i) Drawings/ CAD data showing the construction of the Accused Products both in plan and cross section showing the construction of individual layers/components/active regions; (ii) manufacturing plans showing each step of the manufacturing/fabrication process for the Accused Products; (iii) documents identifying the material properties of each layer of the Accused Products; (iv) quality and testing documents including TEMs related to any quality, material, structural, and performance testing of the Accused Products. | Akoustis |
| 2. | Documents showing the location(s) at which Akoustis manufactures the Accused Products. | Akoustis |
| 3. | Documents showing the location(s) at which Akoustis tests the Accused Products. | Akoustis |
| 4. | Akoustis' offers to sell the Accused Products, including all marketing communications concerning the Accused Products. | Akoustis |

| 5. | Documents showing unit sales of the Accused Products, including the identity and location of the customers, the model number (or other indicia of part number), the date of each sale. | Akoustis |
|---|---|---|
| 6. | Documents showing (a) gross revenues; (b) cost of goods sold; (c) contribution margin; and (d) profit before taxes, net of any returns, allowances, or credits for the Akoustis BAW filters. | Akoustis |
| 7. | Any proposed, draft, or executed agreements with third parties involving the Accused Products including, e.g., development or supply contracts. | Akoustis |
| 8. | Any instructions Akoustis has provided to third parties on the use, installation, or incorporation into devices or systems of the Accused Products. | Akoustis |
| 9. | Any documents referencing, directly or indirectly, the '018 or '755 patents (or their underlying applications) or reflecting Akoustis' knowledge of those patents. | Akoustis |
| 10. | Any documents related to any analysis of any Qorvo product, process, or technology, including any documents comparing performance, properties, design, or manufacturing of the Accused Products with any Qorvo product, process, or technology. | Akoustis |
| 11. | Akoustis statements to customers, potential customers, investors, and potential investors concerning Akoustis' single crystal technology. | Akoustis |
| 12. | Communications from customers, potential customers, investors, and potential investors concerning Akoustis' single crystal technology. | Akoustis |
| 13. | Communications to/from former Qorvo employees now employed by Akoustis discussing, disclosing, or otherwise relating to Qorvo confidential information and/or trade secrets. | Akoustis |
| 14. | Communications discussing Akoustis' attempts to recruit Qorvo employees. | Akoustis |
| 15. | Documents related to Akoustis' marketing and sales of its products. | Akoustis |

In addition to the above categories of documents, and without limiting the generality of those categories, Qorvo further identifies the specific documents listed in Attachment A as documents that Qorvo may use to support its claims or defenses in this matter.  Copies of these

documents have already been produced during discovery in this litigation and are available to Akoustis.

Qorvo is continuing to investigate the claims and reserves the right to supplement these disclosures, including the list of documents in Attachment A, as necessary. Thus, Qorvo further reserves the right to disclose additional documents that it may use to support its claims based on information learned during the course of this litigation, including during fact and expert discovery.

**Rule 26(a)(1)(A)(iii): "[A] computation of each category of damages claimed by the disclosing party—who must also make available for inspection and copying as under Rule 34 the documents or other evidentiary material, unless privileged or protected from disclosure, on which each computation is based, including materials bearing on the nature and extent of injuries suffered."**

The amount of each category of damages cannot be finally calculated until fact discovery is complete. Qorvo will likely rely on expert analysis and opinions based on the experience and knowledge of the expert(s), discovery in this matter, and other relevant information, which has not been completed. Qorvo intends to seek damages permitted by statute, including the following categories of damages:

| Category of Damages/Nature of Injury | Computation |
|---|---|
| Reasonable royalties under 35 U.S.C. § 284 for Akoustis' infringement of the '755 patent and '018 patent | Qorvo expects to compute reasonable royalties based on the framework set forth in *Georgia-Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116 (S.D.N.Y. 1970). Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Enhanced damages for willful infringement | Qorvo will compute enhanced damages for willful infringement pursuant to 35 U.S.C. § 284 as three times the damages Qorvo has suffered. |
| Disgorgement of profits Akoustis obtained as a result of its false advertising | Plaintiffs will compute profits according to 15 U.S.C. § 1117 by showing Akoustis' sales. Plaintiff will also ask the Court to enhance the profits award to fully compensate Plaintiffs |

| Category of Damages/Nature of Injury | Computation |
|---|---|
|  | for the false advertising, including the reputational harm that Plaintiff has suffered. Information necessary to determine Akoustis' sales is not reasonably available to Qorvo at this stage of the litigation and must be provided by Akoustis during discovery. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Disgorgement of the benefits Akoustis obtained from using Qorvo's confidential information in violation of N.C.G.S. § 75-1 | Qorvo will seek the disgorgement of any benefits Akoustis has obtained from the use of Qorvo's confidential information, including any cost savings arising from the use of Qorvo's confidential information and any unjust gains Akoustis captured as a result of using the confidential information. Information necessary to determine the amount of disgorgement is exclusively in the possession of Akoustis and therefore is not reasonably available to Qorvo at this stage of the litigation. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Exemplary damages for Akoustis' violation of N.C.G.S. § 75-1 | Qorvo will compute exemplary damages as at least three times the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Damages sufficient to compensate Qorvo for Akoustis' trade secret misappropriation under N.C.G.S. §§ 66-52 et seq. and/or under the Defense of Trade Secrets Act (18 U.S.C. §1832 et seq.) | Qorvo expects to compute damages for the misappropriation of its trade secrets based on the actual loss caused by the misappropriation, Akoustis's unjust enrichment, and/or a reasonable royalty for the unauthorized use and disclosure of the trade secrets. Qorvo currently expects that the actual loss damages will be computed, at least in part, on lost sales and price erosion. Qorvo currently expects that the unjust enrichment damages will be computed, at least in part, based on avoided costs (including research and development costs) and the head start that Akoustis has obtained in producing and marketing its products. |

| Category of Damages/Nature of Injury | Computation |
|---|---|
| Exemplary and punitive damages in view of Akoustis' violations of N.C.G.S. §§ 66-152 et seq. | Qorvo will compute exemplary and punitive damages as a multiple of the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Exemplary and punitive damages in view of Akoustis' violations of the Defense of Trade Secrets Act (18 U.S.C. §1832 et seq.) | Qorvo will compute exemplary and punitive damages as at least two times the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Damages sufficient to compensate Qorvo for Akoustis' violations of 18 U.S.C. § 1961 and for its wrongful acts pursuant to a conspiracy in violation of North Carolina Law | Qorvo expects to compute such damages and reserves the right to supplement this disclosure in accordance with the scheduling order and applicable rules. |
| Exemplary damages and punitive damages in view of Akoustis' wrongful acts committed pursuant to a conspiracy in violation of North Carolina Law | Qorvo will compute exemplary and punitive damages as a multiple of the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Treble and punitive damages in view of Akoustis' violation of 18 U.S.C. § 1961 | Qorvo will seek treble and punitive damages under 18 U.S.C. § 1961 of at least three times the total damages, costs, and fees. Qorvo reserves the right to supplement this disclosure after receiving the necessary discovery. |
| Attorneys' fees, costs, and expenses | Qorvo will compute the amount of the attorneys' fees, costs, and expenses based on the reasonable fees, costs, and expenses incurred in connection with this litigation. Qorvo cannot calculate those amounts— which include fees, costs, and expenses that will be incurred in the future—at this stage of the litigation. |

**Rule 26(a)(1)(A)(iv):** "[F]or inspection and copying as under Rule 34, any insurance agreement under which an insurance business may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment."

Qorvo is currently unaware of any such insurance agreement.

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Jeremy A. Tigan*

_____

OF COUNSEL:

Robert M. Masters
Jonathan R. DeFosse
Timothy P. Cremen
Roy D. Jung
SHEPPARD, MULLIN, RICHTER
    & HAMPTON LLP
2099 Pennsylvania Avenue, NW, Suite 100
Washington, DC  20006-6801
(202) 747-1900

Eric K. Gill
Zachary Alper
Theodore Mayer
SHEPPARD, MULLIN, RICHTER
    & HAMPTON LLP
12275 El Camino Real, Suite 100
San Diego, CA  92130-4092
(858) 720-8900

James C. Wald
SHEPPARD, MULLIN, RICHTER
    & HAMPTON LLP
1901 Avenue of the Stars, 16th Floor
Los Angeles, CA  90067
(310) 228-3700

May 3, 2023

Jack B. Blumenfeld (#1014)
Jeremy A. Tigan (#5239)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899-1347
(302) 658-9200
jblumenfeld@morrisnichols.com
jtigan@morrisnichols.com

*Attorneys for Plaintiff Qorvo, Inc.*

**ATTACHMENT A**

**Further Identification of Documents Pursuant to Rule 26(a)(1)(A)(ii)[3]**

| | | | |
|---|---|---|---|
| AKTS_00000138 | AKTS_00015163 | AKTS_00015630 | AKTS_00016140 |
| AKTS_00000139 | AKTS_00015166 | AKTS_00015641 | AKTS_00016142 |
| AKTS_00000140 | AKTS_00015170 | AKTS_00015659 | AKTS_00016144 |
| AKTS_00000141 | AKTS_00015173 | AKTS_00015682 | AKTS_00016147 |
| AKTS_00000142 | AKTS_00015191 | AKTS_00015696 | AKTS_00016150 |
| AKTS_00000143 | AKTS_00015200 | AKTS_00015699 | AKTS_00016154 |
| AKTS_00000144 | AKTS_00015203 | AKTS_00015704 | AKTS_00016167 |
| AKTS_00000145 | AKTS_00015206 | AKTS_00015708 | AKTS_00016183 |
| AKTS_00000146 | AKTS_00015209 | AKTS_00015711 | AKTS_00016184 |
| AKTS_00000169 | AKTS_00015212 | AKTS_00015740 | AKTS_00016191 |
| AKTS_00000308 | AKTS_00015222 | AKTS_00015743 | AKTS_00016198 |
| AKTS_00000883 | AKTS_00015226 | AKTS_00015756 | AKTS_00016202 |
| AKTS_00002062 | AKTS_00015234 | AKTS_00015760 | AKTS_00016206 |
| AKTS_00002246 | AKTS_00015237 | AKTS_00015765 | AKTS_00016208 |
| AKTS_00004878 | AKTS_00015253 | AKTS_00015769 | AKTS_00016210 |
| AKTS_00006149 | AKTS_00015301 | AKTS_00015773 | AKTS_00016229 |
| AKTS_00006165 | AKTS_00015304 | AKTS_00015776 | AKTS_00016292 |
| AKTS_00006168 | AKTS_00015357 | AKTS_00015779 | AKTS_00016303 |
| AKTS_00006863 | AKTS_00015380 | AKTS_00015781 | AKTS_00016311 |
| AKTS_00008345 | AKTS_00015384 | AKTS_00015791 | AKTS_00016319 |
| AKTS_00009785 | AKTS_00015387 | AKTS_00015879 | AKTS_00016327 |
| AKTS_00010816 | AKTS_00015389 | AKTS_00015905 | AKTS_00016340 |
| AKTS_00011029 | AKTS_00015393 | AKTS_00015908 | AKTS_00016376 |
| AKTS_00011835 | AKTS_00015405 | AKTS_00015911 | AKTS_00016377 |
| AKTS_00012220 | AKTS_00015412 | AKTS_00015952 | AKTS_00016381 |
| AKTS_00012294 | AKTS_00015416 | AKTS_00015960 | AKTS_00016388 |
| AKTS_00012702 | AKTS_00015419 | AKTS_00015985 | AKTS_00016391 |
| AKTS_00012710 | AKTS_00015427 | AKTS_00015986 | AKTS_00016401 |
| AKTS_00012750 | AKTS_00015433 | AKTS_00016008 | AKTS_00016406 |
| AKTS_00014296 | AKTS_00015462 | AKTS_00016014 | AKTS_00016420 |
| AKTS_00014816 | AKTS_00015479 | AKTS_00016020 | AKTS_00016437 |
| AKTS_00014817 | AKTS_00015491 | AKTS_00016025 | AKTS_00016450 |
| AKTS_00014818 | AKTS_00015495 | AKTS_00016043 | AKTS_00016453 |
| AKTS_00014828 | AKTS_00015512 | AKTS_00016044 | AKTS_00016510 |
| AKTS_00014900 | AKTS_00015515 | AKTS_00016046 | AKTS_00016524 |
| AKTS_00015015 | AKTS_00015516 | AKTS_00016047 | AKTS_00016527 |
| AKTS_00015094 | AKTS_00015518 | AKTS_00016050 | AKTS_00016530 |
| AKTS_00015103 | AKTS_00015533 | AKTS_00016055 | AKTS_00016562 |
| AKTS_00015124 | AKTS_00015557 | AKTS_00016063 | AKTS_00016573 |
| AKTS_00015140 | AKTS_00015576 | AKTS_00016075 | AKTS_00016579 |
| AKTS_00015146 | AKTS_00015581 | AKTS_00016091 | AKTS_00016603 |
| AKTS_00015148 | AKTS_00015584 | AKTS_00016094 | AKTS_00016609 |
| AKTS_00015151 | AKTS_00015585 | AKTS_00016102 | AKTS_00016610 |
| AKTS_00015155 | AKTS_00015590 | AKTS_00016105 | AKTS_00016617 |
| AKTS_00015158 | AKTS_00015627 | AKTS_00016106 | AKTS_00016752 |

---

[3] Documents are identified by beginning Bates number.

| | | | |
|---|---|---|---|
| AKTS_00016814 | AKTS_00021604 | AKTS_00022469 | AKTS_00024104 |
| AKTS_00016822 | AKTS_00021636 | AKTS_00022472 | AKTS_00024238 |
| AKTS_00016823 | AKTS_00021648 | AKTS_00022473 | AKTS_00024240 |
| AKTS_00016824 | AKTS_00021650 | AKTS_00022476 | AKTS_00024264 |
| AKTS_00016826 | AKTS_00021670 | AKTS_00022477 | AKTS_00024276 |
| AKTS_00016867 | AKTS_00021673 | AKTS_00022480 | AKTS_00024314 |
| AKTS_00016869 | AKTS_00021677 | AKTS_00022482 | AKTS_00024316 |
| AKTS_00016921 | AKTS_00021679 | AKTS_00022485 | AKTS_00024317 |
| AKTS_00016976 | AKTS_00021681 | AKTS_00022487 | AKTS_00024320 |
| AKTS_00017074 | AKTS_00021683 | AKTS_00022488 | AKTS_00024355 |
| AKTS_00017075 | AKTS_00021685 | AKTS_00022492 | AKTS_00024403 |
| AKTS_00017079 | AKTS_00021687 | AKTS_00022493 | AKTS_00024404 |
| AKTS_00018119 | AKTS_00021694 | AKTS_00022497 | AKTS_00024439 |
| AKTS_00018120 | AKTS_00021696 | AKTS_00022498 | AKTS_00024441 |
| AKTS_00018123 | AKTS_00021701 | AKTS_00022624 | AKTS_00024455 |
| AKTS_00019996 | AKTS_00021757 | AKTS_00022684 | AKTS_00024456 |
| AKTS_00020549 | AKTS_00021953 | AKTS_00022686 | AKTS_00024459 |
| AKTS_00020565 | AKTS_00021955 | AKTS_00022688 | AKTS_00024487 |
| AKTS_00020574 | AKTS_00021957 | AKTS_00022689 | AKTS_00024488 |
| AKTS_00020619 | AKTS_00021961 | AKTS_00022995 | AKTS_00024516 |
| AKTS_00020624 | AKTS_00021981 | AKTS_00023015 | AKTS_00024529 |
| AKTS_00020652 | AKTS_00022266 | AKTS_00023047 | AKTS_00024595 |
| AKTS_00020656 | AKTS_00022267 | AKTS_00023098 | AKTS_00024598 |
| AKTS_00020660 | AKTS_00022270 | AKTS_00023167 | AKTS_00024667 |
| AKTS_00020663 | AKTS_00022271 | AKTS_00023257 | AKTS_00024669 |
| AKTS_00020703 | AKTS_00022274 | AKTS_00023303 | AKTS_00024674 |
| AKTS_00020802 | AKTS_00022276 | AKTS_00023306 | AKTS_00024680 |
| AKTS_00021016 | AKTS_00022279 | AKTS_00023309 | AKTS_00024721 |
| AKTS_00021232 | AKTS_00022282 | AKTS_00023312 | AKTS_00024722 |
| AKTS_00021266 | AKTS_00022286 | AKTS_00023315 | AKTS_00024725 |
| AKTS_00021381 | AKTS_00022295 | AKTS_00023318 | AKTS_00024732 |
| AKTS_00021384 | AKTS_00022311 | AKTS_00023321 | AKTS_00024734 |
| AKTS_00021387 | AKTS_00022314 | AKTS_00023324 | AKTS_00024738 |
| AKTS_00021392 | AKTS_00022320 | AKTS_00023430 | AKTS_00024740 |
| AKTS_00021395 | AKTS_00022321 | AKTS_00023434 | AKTS_00024751 |
| AKTS_00021398 | AKTS_00022323 | AKTS_00023437 | AKTS_00025030 |
| AKTS_00021428 | AKTS_00022327 | AKTS_00023448 | AKTS_00025062 |
| AKTS_00021431 | AKTS_00022330 | AKTS_00023495 | AKTS_00025068 |
| AKTS_00021434 | AKTS_00022332 | AKTS_00023538 | AKTS_00025074 |
| AKTS_00021437 | AKTS_00022334 | AKTS_00023600 | AKTS_00025080 |
| AKTS_00021440 | AKTS_00022367 | AKTS_00023783 | AKTS_00025081 |
| AKTS_00021483 | AKTS_00022368 | AKTS_00023785 | AKTS_00025084 |
| AKTS_00021485 | AKTS_00022372 | AKTS_00023922 | AKTS_00025088 |
| AKTS_00021505 | AKTS_00022386 | AKTS_00023974 | AKTS_00025096 |
| AKTS_00021521 | AKTS_00022431 | AKTS_00023987 | AKTS_00025624 |
| AKTS_00021526 | AKTS_00022432 | AKTS_00024049 | AKTS_00025628 |
| AKTS_00021539 | AKTS_00022441 | AKTS_00024060 | AKTS_00025629 |
| AKTS_00021543 | AKTS_00022442 | AKTS_00024063 | AKTS_00025641 |
| AKTS_00021559 | AKTS_00022443 | AKTS_00024067 | AKTS_00025644 |
| AKTS_00021573 | AKTS_00022450 | AKTS_00024071 | AKTS_00025652 |
| AKTS_00021588 | AKTS_00022463 | AKTS_00024075 | AKTS_00025654 |
| AKTS_00021592 | AKTS_00022464 | AKTS_00024079 | AKTS_00025655 |

| | | | |
|---|---|---|---|
| AKTS_00025656 | AKTS_00026945 | AKTS_00046275 | AKTS_00056374 |
| AKTS_00025657 | AKTS_00026946 | AKTS_00046298 | AKTS_00056396 |
| AKTS_00025658 | AKTS_00026950 | AKTS_00046299 | AKTS_00056459 |
| AKTS_00025661 | AKTS_00026951 | AKTS_00046855 | AKTS_00056540 |
| AKTS_00025662 | AKTS_00027007 | AKTS_00046856 | AKTS_00056542 |
| AKTS_00025667 | AKTS_00027008 | AKTS_00047657 | AKTS_00056555 |
| AKTS_00025668 | AKTS_00032498 | AKTS_00048242 | AKTS_00056572 |
| AKTS_00025669 | AKTS_00033613 | AKTS_00048296 | AKTS_00056574 |
| AKTS_00025670 | AKTS_00033642 | AKTS_00048781 | AKTS_00056591 |
| AKTS_00025673 | AKTS_00034485 | AKTS_00048782 | AKTS_00056685 |
| AKTS_00025674 | AKTS_00035683 | AKTS_00048807 | AKTS_00056686 |
| AKTS_00025677 | AKTS_00035730 | AKTS_00048813 | AKTS_00056697 |
| AKTS_00025678 | AKTS_00037446 | AKTS_00048825 | AKTS_00056752 |
| AKTS_00025680 | AKTS_00037453 | AKTS_00048831 | AKTS_00056771 |
| AKTS_00025681 | AKTS_00037493 | AKTS_00048852 | AKTS_00056790 |
| AKTS_00025724 | AKTS_00037948 | AKTS_00048858 | AKTS_00056864 |
| AKTS_00025727 | AKTS_00037950 | AKTS_00048972 | AKTS_00057009 |
| AKTS_00025779 | AKTS_00037952 | AKTS_00049173 | AKTS_00057099 |
| AKTS_00025903 | AKTS_00037954 | AKTS_00049314 | AKTS_00057107 |
| AKTS_00026023 | AKTS_00041395 | AKTS_00049321 | AKTS_00057185 |
| AKTS_00026032 | AKTS_00041502 | AKTS_00049341 | AKTS_00057209 |
| AKTS_00026036 | AKTS_00041930 | AKTS_00049373 | AKTS_00057259 |
| AKTS_00026087 | AKTS_00041981 | AKTS_00049435 | AKTS_00057435 |
| AKTS_00026088 | AKTS_00042009 | AKTS_00049472 | AKTS_00057499 |
| AKTS_00026092 | AKTS_00042023 | AKTS_00049508 | AKTS_00057505 |
| AKTS_00026198 | AKTS_00042030 | AKTS_00049636 | AKTS_00057570 |
| AKTS_00026232 | AKTS_00042031 | AKTS_00050230 | AKTS_00058824 |
| AKTS_00026239 | AKTS_00042038 | AKTS_00050267 | AKTS_00061457 |
| AKTS_00026258 | AKTS_00042039 | AKTS_00050286 | AKTS_00061967 |
| AKTS_00026259 | AKTS_00042157 | AKTS_00050294 | AKTS_00061975 |
| AKTS_00026851 | AKTS_00042178 | AKTS_00050604 | AKTS_00061983 |
| AKTS_00026876 | AKTS_00042186 | AKTS_00050649 | AKTS_00062388 |
| AKTS_00026882 | AKTS_00042442 | AKTS_00051064 | AKTS_00062535 |
| AKTS_00026889 | AKTS_00042451 | AKTS_00051094 | AKTS_00062767 |
| AKTS_00026896 | AKTS_00042592 | AKTS_00051102 | AKTS_00062911 |
| AKTS_00026898 | AKTS_00043419 | AKTS_00051461 | AKTS_00062923 |
| AKTS_00026901 | AKTS_00043714 | AKTS_00051516 | AKTS_00062930 |
| AKTS_00026903 | AKTS_00044109 | AKTS_00052231 | AKTS_00062938 |
| AKTS_00026906 | AKTS_00044562 | AKTS_00053079 | AKTS_00062952 |
| AKTS_00026908 | AKTS_00044617 | AKTS_00053286 | AKTS_00062954 |
| AKTS_00026911 | AKTS_00044799 | AKTS_00053288 | AKTS_00062958 |
| AKTS_00026913 | AKTS_00045049 | AKTS_00054355 | AKTS_00062965 |
| AKTS_00026915 | AKTS_00045105 | AKTS_00056242 | AKTS_00062974 |
| AKTS_00026918 | AKTS_00045258 | AKTS_00056244 | AKTS_00062979 |
| AKTS_00026920 | AKTS_00045278 | AKTS_00056265 | AKTS_00062986 |
| AKTS_00026923 | AKTS_00045489 | AKTS_00056292 | AKTS_00062993 |
| AKTS_00026929 | AKTS_00045494 | AKTS_00056293 | AKTS_00062999 |
| AKTS_00026931 | AKTS_00045541 | AKTS_00056322 | AKTS_00063003 |
| AKTS_00026935 | AKTS_00045546 | AKTS_00056324 | AKTS_00063010 |
| AKTS_00026936 | AKTS_00045674 | AKTS_00056339 | AKTS_00063018 |
| AKTS_00026940 | AKTS_00045848 | AKTS_00056343 | AKTS_00063025 |
| AKTS_00026941 | AKTS_00046251 | AKTS_00056345 | AKTS_00063029 |

A-3

| | | | |
|---|---|---|---|
| AKTS_00063038 | AKTS_00073187 | AKTS_00077454 | AKTS_00083704 |
| AKTS_00063042 | AKTS_00073948 | AKTS_00077506 | AKTS_00083728 |
| AKTS_00063049 | AKTS_00073956 | AKTS_00077530 | AKTS_00083735 |
| AKTS_00063058 | AKTS_00074163 | AKTS_00077548 | AKTS_00083737 |
| AKTS_00063065 | AKTS_00075127 | AKTS_00077838 | AKTS_00083755 |
| AKTS_00063069 | AKTS_00075252 | AKTS_00077954 | AKTS_00083773 |
| AKTS_00063078 | AKTS_00075356 | AKTS_00078005 | AKTS_00083777 |
| AKTS_00063082 | AKTS_00075947 | AKTS_00078018 | AKTS_00083796 |
| AKTS_00063089 | AKTS_00075951 | AKTS_00078121 | AKTS_00083820 |
| AKTS_00063097 | AKTS_00076079 | AKTS_00078629 | AKTS_00083851 |
| AKTS_00063101 | AKTS_00076144 | AKTS_00078630 | AKTS_00083872 |
| AKTS_00063108 | AKTS_00076145 | AKTS_00078903 | AKTS_00083903 |
| AKTS_00063117 | AKTS_00076177 | AKTS_00078904 | AKTS_00083926 |
| AKTS_00063124 | AKTS_00076181 | AKTS_00079444 | AKTS_00083949 |
| AKTS_00063131 | AKTS_00076285 | AKTS_00079706 | AKTS_00083973 |
| AKTS_00063136 | AKTS_00076315 | AKTS_00079722 | AKTS_00083997 |
| AKTS_00063143 | AKTS_00076365 | AKTS_00080087 | AKTS_00084023 |
| AKTS_00063150 | AKTS_00076366 | AKTS_00080761 | AKTS_00084052 |
| AKTS_00063156 | AKTS_00076371 | AKTS_00080793 | AKTS_00084075 |
| AKTS_00063163 | AKTS_00076386 | AKTS_00080810 | AKTS_00084091 |
| AKTS_00063170 | AKTS_00076388 | AKTS_00080811 | AKTS_00084121 |
| AKTS_00063176 | AKTS_00076427 | AKTS_00080851 | AKTS_00084143 |
| AKTS_00063180 | AKTS_00076493 | AKTS_00080873 | AKTS_00084165 |
| AKTS_00063187 | AKTS_00076529 | AKTS_00080877 | AKTS_00084187 |
| AKTS_00063195 | AKTS_00076553 | AKTS_00080891 | AKTS_00084211 |
| AKTS_00063202 | AKTS_00076554 | AKTS_00080899 | AKTS_00084348 |
| AKTS_00063209 | AKTS_00076558 | AKTS_00080949 | AKTS_00084508 |
| AKTS_00063215 | AKTS_00076635 | AKTS_00081021 | AKTS_00084575 |
| AKTS_00063222 | AKTS_00076656 | AKTS_00081041 | AKTS_00084576 |
| AKTS_00063229 | AKTS_00076658 | AKTS_00081208 | AKTS_00084583 |
| AKTS_00063235 | AKTS_00076691 | AKTS_00081210 | AKTS_00084584 |
| AKTS_00063242 | AKTS_00076703 | AKTS_00082513 | AKTS_00084592 |
| AKTS_00063249 | AKTS_00076751 | AKTS_00082547 | AKTS_00084640 |
| AKTS_00063260 | AKTS_00076784 | AKTS_00082557 | AKTS_00084644 |
| AKTS_00063264 | AKTS_00076785 | AKTS_00082558 | AKTS_00084648 |
| AKTS_00063271 | AKTS_00076806 | AKTS_00082559 | AKTS_00084650 |
| AKTS_00063279 | AKTS_00076886 | AKTS_00082561 | AKTS_00084688 |
| AKTS_00063338 | AKTS_00076890 | AKTS_00082562 | AKTS_00084690 |
| AKTS_00063421 | AKTS_00076974 | AKTS_00082565 | AKTS_00084887 |
| AKTS_00064034 | AKTS_00076981 | AKTS_00082566 | AKTS_00084894 |
| AKTS_00064036 | AKTS_00076993 | AKTS_00082603 | AKTS_00084895 |
| AKTS_00065894 | AKTS_00077048 | AKTS_00082739 | AKTS_00084938 |
| AKTS_00067806 | AKTS_00077189 | AKTS_00082878 | AKTS_00084944 |
| AKTS_00067809 | AKTS_00077192 | AKTS_00082879 | AKTS_00084957 |
| AKTS_00069057 | AKTS_00077231 | AKTS_00082917 | AKTS_00084961 |
| AKTS_00069492 | AKTS_00077235 | AKTS_00082928 | AKTS_00085009 |
| AKTS_00069739 | AKTS_00077244 | AKTS_00082929 | AKTS_00085069 |
| AKTS_00069765 | AKTS_00077245 | AKTS_00082980 | AKTS_00085135 |
| AKTS_00069906 | AKTS_00077252 | AKTS_00083525 | AKTS_00085155 |
| AKTS_00072767 | AKTS_00077257 | AKTS_00083526 | AKTS_00085156 |
| AKTS_00072926 | AKTS_00077269 | AKTS_00083545 | AKTS_00085160 |
| AKTS_00072965 | AKTS_00077439 | AKTS_00083701 | AKTS_00085218 |

| | | | |
|---|---|---|---|
| AKTS_00085219 | AKTS_00087977 | AKTS_00092856 | AKTS_00115703 |
| AKTS_00085223 | AKTS_00088001 | AKTS_00092902 | AKTS_00115835 |
| AKTS_00085239 | AKTS_00088023 | AKTS_00092970 | AKTS_00115975 |
| AKTS_00085252 | AKTS_00088045 | AKTS_00092971 | AKTS_00116274 |
| AKTS_00085425 | AKTS_00088117 | AKTS_00092974 | AKTS_00117354 |
| AKTS_00085464 | AKTS_00088139 | AKTS_00092976 | AKTS_00117498 |
| AKTS_00085468 | AKTS_00088163 | AKTS_00093001 | AKTS_00117499 |
| AKTS_00085473 | AKTS_00088194 | AKTS_00093294 | AKTS_00117503 |
| AKTS_00085589 | AKTS_00088201 | AKTS_00093618 | AKTS_00117507 |
| AKTS_00085600 | AKTS_00088219 | AKTS_00094283 | AKTS_00117512 |
| AKTS_00085626 | AKTS_00088236 | AKTS_00094492 | AKTS_00117516 |
| AKTS_00085768 | AKTS_00088239 | AKTS_00095398 | AKTS_00117519 |
| AKTS_00085800 | AKTS_00088243 | AKTS_00095861 | AKTS_00117520 |
| AKTS_00085816 | AKTS_00088262 | AKTS_00095863 | AKTS_00117523 |
| AKTS_00085956 | AKTS_00088293 | AKTS_00095949 | AKTS_00117610 |
| AKTS_00086065 | AKTS_00088316 | AKTS_00096030 | AKTS_00117611 |
| AKTS_00086066 | AKTS_00088340 | AKTS_00096739 | AKTS_00117636 |
| AKTS_00086138 | AKTS_00088363 | AKTS_00097228 | AKTS_00117637 |
| AKTS_00086186 | AKTS_00088389 | AKTS_00097271 | AKTS_00117638 |
| AKTS_00086540 | AKTS_00088413 | AKTS_00097822 | AKTS_00118530 |
| AKTS_00086542 | AKTS_00088437 | AKTS_00098469 | AKTS_00118568 |
| AKTS_00086647 | AKTS_00088453 | AKTS_00098641 | AKTS_00118852 |
| AKTS_00086734 | AKTS_00088476 | AKTS_00098647 | AKTS_00118855 |
| AKTS_00086735 | AKTS_00088506 | AKTS_00098773 | AKTS_00118862 |
| AKTS_00086739 | AKTS_00088535 | AKTS_00098969 | AKTS_00118996 |
| AKTS_00086773 | AKTS_00088557 | AKTS_00098971 | AKTS_00119375 |
| AKTS_00086828 | AKTS_00088578 | AKTS_00098973 | AKTS_00119672 |
| AKTS_00087354 | AKTS_00088602 | AKTS_00099515 | AKTS_00119675 |
| AKTS_00087356 | AKTS_00088624 | AKTS_00101213 | AKTS_00119678 |
| AKTS_00087362 | AKTS_00088751 | AKTS_00102151 | AKTS_00121819 |
| AKTS_00087451 | AKTS_00089151 | AKTS_00102158 | AKTS_00121820 |
| AKTS_00087540 | AKTS_00089152 | AKTS_00102165 | AKTS_00122693 |
| AKTS_00087562 | AKTS_00089767 | AKTS_00102215 | AKTS_00122695 |
| AKTS_00087591 | AKTS_00090169 | AKTS_00102222 | AKTS_00122700 |
| AKTS_00087610 | AKTS_00090198 | AKTS_00102340 | AKTS_00122701 |
| AKTS_00087626 | AKTS_00090337 | AKTS_00102341 | AKTS_00122705 |
| AKTS_00087657 | AKTS_00090339 | AKTS_00102342 | AKTS_00122711 |
| AKTS_00087681 | AKTS_00090340 | AKTS_00102350 | AKTS_00122715 |
| AKTS_00087704 | AKTS_00090573 | AKTS_00102358 | AKTS_00122718 |
| AKTS_00087727 | AKTS_00090629 | AKTS_00103883 | AKTS_00122723 |
| AKTS_00087758 | AKTS_00090796 | AKTS_00103884 | AKTS_00122731 |
| AKTS_00087765 | AKTS_00090825 | AKTS_00103886 | AKTS_00122735 |
| AKTS_00087783 | AKTS_00090909 | AKTS_00103887 | AKTS_00122872 |
| AKTS_00087800 | AKTS_00090910 | AKTS_00105336 | AKTS_00124048 |
| AKTS_00087802 | AKTS_00090915 | AKTS_00105898 | AKTS_00124386 |
| AKTS_00087807 | AKTS_00090916 | AKTS_00105907 | AKTS_00124412 |
| AKTS_00087833 | AKTS_00090938 | AKTS_00108467 | AKTS_00124464 |
| AKTS_00087857 | AKTS_00090953 | AKTS_00109482 | AKTS_00125762 |
| AKTS_00087881 | AKTS_00090984 | AKTS_00109483 | AKTS_00125763 |
| AKTS_00087911 | AKTS_00091273 | AKTS_00110167 | AKTS_00126132 |
| AKTS_00087934 | AKTS_00092013 | AKTS_00115699 | AKTS_00126348 |
| AKTS_00087956 | AKTS_00092218 | AKTS_00115702 | AKTS_00126349 |

| | | | |
|---|---|---|---|
| AKTS_00126386 | AKTS_00131828 | AKTS_00137344 | AKTS_00140157 |
| AKTS_00126387 | AKTS_00131829 | AKTS_00137350 | AKTS_00140181 |
| AKTS_00126424 | AKTS_00131830 | AKTS_00137352 | AKTS_00140212 |
| AKTS_00126425 | AKTS_00131831 | AKTS_00137354 | AKTS_00140236 |
| AKTS_00126531 | AKTS_00131832 | AKTS_00137355 | AKTS_00140265 |
| AKTS_00126532 | AKTS_00131841 | AKTS_00137672 | AKTS_00140288 |
| AKTS_00126569 | AKTS_00131865 | AKTS_00137673 | AKTS_00140311 |
| AKTS_00126570 | AKTS_00131871 | AKTS_00137959 | AKTS_00140337 |
| AKTS_00126728 | AKTS_00131872 | AKTS_00137960 | AKTS_00140361 |
| AKTS_00126917 | AKTS_00131877 | AKTS_00137995 | AKTS_00140385 |
| AKTS_00126940 | AKTS_00131881 | AKTS_00138069 | AKTS_00140406 |
| AKTS_00126942 | AKTS_00131886 | AKTS_00138073 | AKTS_00140436 |
| AKTS_00126950 | AKTS_00131889 | AKTS_00138074 | AKTS_00140459 |
| AKTS_00126976 | AKTS_00132079 | AKTS_00138079 | AKTS_00140481 |
| AKTS_00126987 | AKTS_00132271 | AKTS_00138140 | AKTS_00140503 |
| AKTS_00127011 | AKTS_00132272 | AKTS_00138141 | AKTS_00140525 |
| AKTS_00127034 | AKTS_00132273 | AKTS_00138229 | AKTS_00140549 |
| AKTS_00127046 | AKTS_00132274 | AKTS_00138230 | AKTS_00140798 |
| AKTS_00127067 | AKTS_00132275 | AKTS_00138236 | AKTS_00140799 |
| AKTS_00127205 | AKTS_00132280 | AKTS_00138266 | AKTS_00140800 |
| AKTS_00127270 | AKTS_00132292 | AKTS_00138267 | AKTS_00140802 |
| AKTS_00127318 | AKTS_00132295 | AKTS_00138271 | AKTS_00140805 |
| AKTS_00127599 | AKTS_00132313 | AKTS_00138272 | AKTS_00141043 |
| AKTS_00127600 | AKTS_00132337 | AKTS_00138516 | AKTS_00141090 |
| AKTS_00128234 | AKTS_00132342 | AKTS_00138517 | AKTS_00141091 |
| AKTS_00128311 | AKTS_00132349 | AKTS_00138625 | AKTS_00141622 |
| AKTS_00128313 | AKTS_00132355 | AKTS_00138626 | AKTS_00141625 |
| AKTS_00128316 | AKTS_00132361 | AKTS_00139107 | AKTS_00141631 |
| AKTS_00128429 | AKTS_00132366 | AKTS_00139108 | AKTS_00141632 |
| AKTS_00128442 | AKTS_00132637 | AKTS_00139271 | AKTS_00141718 |
| AKTS_00128443 | AKTS_00132638 | AKTS_00139272 | AKTS_00142383 |
| AKTS_00128742 | AKTS_00132917 | AKTS_00139318 | AKTS_00142463 |
| AKTS_00128745 | AKTS_00132965 | AKTS_00139319 | AKTS_00142540 |
| AKTS_00128746 | AKTS_00133084 | AKTS_00139453 | AKTS_00142598 |
| AKTS_00128775 | AKTS_00134480 | AKTS_00139475 | AKTS_00142599 |
| AKTS_00128776 | AKTS_00134771 | AKTS_00139483 | AKTS_00142930 |
| AKTS_00129587 | AKTS_00135694 | AKTS_00139560 | AKTS_00142937 |
| AKTS_00129589 | AKTS_00135702 | AKTS_00139591 | AKTS_00143236 |
| AKTS_00129590 | AKTS_00136098 | AKTS_00139592 | AKTS_00143237 |
| AKTS_00129594 | AKTS_00136100 | AKTS_00139735 | AKTS_00143238 |
| AKTS_00129598 | AKTS_00136101 | AKTS_00139761 | AKTS_00143245 |
| AKTS_00129603 | AKTS_00136102 | AKTS_00139768 | AKTS_00143246 |
| AKTS_00129606 | AKTS_00136103 | AKTS_00139952 | AKTS_00143264 |
| AKTS_00129614 | AKTS_00136210 | AKTS_00139953 | AKTS_00143348 |
| AKTS_00129619 | AKTS_00136234 | AKTS_00140045 | AKTS_00143349 |
| AKTS_00129623 | AKTS_00136257 | AKTS_00140061 | AKTS_00143612 |
| AKTS_00129629 | AKTS_00136258 | AKTS_00140080 | AKTS_00143639 |
| AKTS_00130186 | AKTS_00136620 | AKTS_00140087 | AKTS_00143640 |
| AKTS_00130374 | AKTS_00136621 | AKTS_00140105 | AKTS_00143669 |
| AKTS_00130730 | AKTS_00137051 | AKTS_00140107 | AKTS_00143671 |
| AKTS_00131736 | AKTS_00137052 | AKTS_00140124 | AKTS_00143672 |
| AKTS_00131737 | AKTS_00137343 | AKTS_00140126 | AKTS_00143776 |

| | | | |
|---|---|---|---|
| AKTS_00143777 | AKTS_00146905 | AKTS_00149353 | AKTS_00155718 |
| AKTS_00143804 | AKTS_00146906 | AKTS_00149378 | AKTS_00155786 |
| AKTS_00143920 | AKTS_00146925 | AKTS_00149379 | AKTS_00155788 |
| AKTS_00143922 | AKTS_00146974 | AKTS_00149384 | AKTS_00155914 |
| AKTS_00143924 | AKTS_00146975 | AKTS_00149386 | AKTS_00156056 |
| AKTS_00143989 | AKTS_00146981 | AKTS_00149505 | AKTS_00156057 |
| AKTS_00144075 | AKTS_00147005 | AKTS_00149511 | AKTS_00156063 |
| AKTS_00144076 | AKTS_00147036 | AKTS_00149886 | AKTS_00156270 |
| AKTS_00144091 | AKTS_00147049 | AKTS_00149888 | AKTS_00156271 |
| AKTS_00144127 | AKTS_00147050 | AKTS_00149889 | AKTS_00156275 |
| AKTS_00144175 | AKTS_00147125 | AKTS_00150134 | AKTS_00156279 |
| AKTS_00144176 | AKTS_00147152 | AKTS_00150135 | AKTS_00156280 |
| AKTS_00144224 | AKTS_00147740 | AKTS_00150686 | AKTS_00156281 |
| AKTS_00144227 | AKTS_00147803 | AKTS_00150687 | AKTS_00156282 |
| AKTS_00144229 | AKTS_00147805 | AKTS_00150748 | AKTS_00156286 |
| AKTS_00144277 | AKTS_00147806 | AKTS_00150787 | AKTS_00156290 |
| AKTS_00144299 | AKTS_00147814 | AKTS_00151050 | AKTS_00156291 |
| AKTS_00144436 | AKTS_00147877 | AKTS_00151224 | AKTS_00156292 |
| AKTS_00144437 | AKTS_00147953 | AKTS_00151225 | AKTS_00156293 |
| AKTS_00144508 | AKTS_00147969 | AKTS_00151231 | AKTS_00156297 |
| AKTS_00144514 | AKTS_00148040 | AKTS_00151294 | AKTS_00156301 |
| AKTS_00144524 | AKTS_00148046 | AKTS_00151319 | AKTS_00156302 |
| AKTS_00144525 | AKTS_00148047 | AKTS_00151320 | AKTS_00156335 |
| AKTS_00144565 | AKTS_00148136 | AKTS_00151389 | AKTS_00156336 |
| AKTS_00144643 | AKTS_00148187 | AKTS_00151420 | AKTS_00156340 |
| AKTS_00144676 | AKTS_00148188 | AKTS_00151421 | AKTS_00157143 |
| AKTS_00144677 | AKTS_00148192 | AKTS_00151566 | AKTS_00157150 |
| AKTS_00144704 | AKTS_00148194 | AKTS_00151577 | AKTS_00157160 |
| AKTS_00144764 | AKTS_00148307 | AKTS_00151791 | AKTS_00157364 |
| AKTS_00144766 | AKTS_00148308 | AKTS_00151889 | AKTS_00157365 |
| AKTS_00144816 | AKTS_00148347 | AKTS_00151964 | AKTS_00157649 |
| AKTS_00144864 | AKTS_00148379 | AKTS_00152143 | AKTS_00159036 |
| AKTS_00144876 | AKTS_00148380 | AKTS_00152144 | AKTS_00159037 |
| AKTS_00144882 | AKTS_00148418 | AKTS_00152274 | AKTS_00159192 |
| AKTS_00145132 | AKTS_00148869 | AKTS_00152275 | AKTS_00159193 |
| AKTS_00145133 | AKTS_00148873 | AKTS_00152442 | AKTS_00159502 |
| AKTS_00145203 | AKTS_00148942 | AKTS_00152460 | AKTS_00159507 |
| AKTS_00145340 | AKTS_00148944 | AKTS_00152636 | AKTS_00159508 |
| AKTS_00145341 | AKTS_00148946 | AKTS_00152705 | AKTS_00159811 |
| AKTS_00145342 | AKTS_00148948 | AKTS_00152723 | AKTS_00160224 |
| AKTS_00145363 | AKTS_00148949 | AKTS_00152818 | AKTS_00160225 |
| AKTS_00145394 | AKTS_00148958 | AKTS_00152833 | AKTS_00160453 |
| AKTS_00145507 | AKTS_00148966 | AKTS_00152836 | AKTS_00160520 |
| AKTS_00146178 | AKTS_00148968 | AKTS_00152943 | AKTS_00160871 |
| AKTS_00146203 | AKTS_00148970 | AKTS_00153399 | AKTS_00160872 |
| AKTS_00146229 | AKTS_00148979 | AKTS_00153444 | AKTS_00161022 |
| AKTS_00146570 | AKTS_00148980 | AKTS_00154340 | AKTS_00161023 |
| AKTS_00146624 | AKTS_00148982 | AKTS_00154601 | AKTS_00161027 |
| AKTS_00146775 | AKTS_00148984 | AKTS_00154602 | AKTS_00161028 |
| AKTS_00146872 | AKTS_00149068 | AKTS_00154895 | AKTS_00161030 |
| AKTS_00146875 | AKTS_00149070 | AKTS_00154896 | AKTS_00162081 |
| AKTS_00146881 | AKTS_00149152 | AKTS_00154898 | AKTS_00162126 |
| AKTS_00146882 | AKTS_00149225 | AKTS_00155097 | |

A-7

| | | | |
|---|---|---|---|
| AKTS_00162128 | AKTS_00194915 | AKTS_00197728 | AKTS_00204845 |
| AKTS_00163985 | AKTS_00194962 | AKTS_00197729 | AKTS_00204908 |
| AKTS_00163986 | AKTS_00194963 | AKTS_00197731 | AKTS_00204965 |
| AKTS_00165545 | AKTS_00194964 | AKTS_00198471 | AKTS_00204978 |
| AKTS_00166270 | AKTS_00194965 | AKTS_00198478 | AKTS_00204984 |
| AKTS_00167236 | AKTS_00194966 | AKTS_00198527 | AKTS_00205028 |
| AKTS_00167237 | AKTS_00194977 | AKTS_00198590 | AKTS_00205039 |
| AKTS_00167245 | AKTS_00195033 | AKTS_00198630 | AKTS_00205054 |
| AKTS_00168732 | AKTS_00195074 | AKTS_00198649 | AKTS_00205055 |
| AKTS_00172256 | AKTS_00195106 | AKTS_00198668 | AKTS_00205062 |
| AKTS_00172261 | AKTS_00195149 | AKTS_00198672 | AKTS_00205066 |
| AKTS_00172348 | AKTS_00195227 | AKTS_00198676 | AKTS_00205076 |
| AKTS_00173225 | AKTS_00195282 | AKTS_00198680 | AKTS_00205135 |
| AKTS_00174049 | AKTS_00195292 | AKTS_00198699 | AKTS_00205506 |
| AKTS_00174401 | AKTS_00195295 | AKTS_00198718 | AKTS_00205507 |
| AKTS_00174713 | AKTS_00195339 | AKTS_00198736 | AKTS_00205549 |
| AKTS_00176678 | AKTS_00195413 | AKTS_00198755 | AKTS_00205556 |
| AKTS_00176679 | AKTS_00195419 | AKTS_00198821 | AKTS_00205792 |
| AKTS_00176680 | AKTS_00195443 | AKTS_00198836 | AKTS_00205821 |
| AKTS_00176681 | AKTS_00195470 | AKTS_00198854 | AKTS_00205826 |
| AKTS_00176682 | AKTS_00195472 | AKTS_00198873 | AKTS_00205980 |
| AKTS_00177587 | AKTS_00195476 | AKTS_00198944 | AKTS_00205988 |
| AKTS_00177927 | AKTS_00195477 | AKTS_00199018 | AKTS_00206389 |
| AKTS_00180814 | AKTS_00195486 | AKTS_00199031 | AKTS_00206448 |
| AKTS_00180816 | AKTS_00195512 | AKTS_00199032 | AKTS_00206456 |
| AKTS_00180820 | AKTS_00195514 | AKTS_00199035 | AKTS_00206481 |
| AKTS_00180823 | AKTS_00195672 | AKTS_00199038 | AKTS_00206489 |
| AKTS_00180826 | AKTS_00195762 | AKTS_00199040 | AKTS_00206497 |
| AKTS_00180829 | AKTS_00195787 | AKTS_00199042 | AKTS_00206520 |
| AKTS_00180832 | AKTS_00195802 | AKTS_00199107 | AKTS_00207259 |
| AKTS_00180835 | AKTS_00195812 | AKTS_00199110 | AKTS_00207260 |
| AKTS_00184543 | AKTS_00195848 | AKTS_00199113 | AKTS_00207296 |
| AKTS_00185112 | AKTS_00195850 | AKTS_00200604 | AKTS_00207831 |
| AKTS_00187639 | AKTS_00195856 | AKTS_00200650 | AKTS_00208283 |
| AKTS_00192533 | AKTS_00196165 | AKTS_00201537 | AKTS_00208284 |
| AKTS_00192824 | AKTS_00196501 | AKTS_00202000 | AKTS_00209274 |
| AKTS_00194192 | AKTS_00196971 | AKTS_00202599 | AKTS_00209275 |
| AKTS_00194304 | AKTS_00196995 | AKTS_00202938 | AKTS_00209294 |
| AKTS_00194308 | AKTS_00197060 | AKTS_00202949 | AKTS_00209295 |
| AKTS_00194317 | AKTS_00197071 | AKTS_00203050 | AKTS_00209298 |
| AKTS_00194342 | AKTS_00197105 | AKTS_00203060 | AKTS_00209314 |
| AKTS_00194353 | AKTS_00197161 | AKTS_00203493 | AKTS_00209316 |
| AKTS_00194372 | AKTS_00197263 | AKTS_00203690 | AKTS_00209319 |
| AKTS_00194416 | AKTS_00197279 | AKTS_00204162 | AKTS_00209321 |
| AKTS_00194430 | AKTS_00197330 | AKTS_00204171 | AKTS_00209323 |
| AKTS_00194463 | AKTS_00197430 | AKTS_00204180 | AKTS_00210233 |
| AKTS_00194530 | AKTS_00197441 | AKTS_00204189 | AKTS_00210244 |
| AKTS_00194618 | AKTS_00197498 | AKTS_00204198 | AKTS_00210274 |
| AKTS_00194708 | AKTS_00197502 | AKTS_00204206 | AKTS_00210474 |
| AKTS_00194798 | AKTS_00197506 | AKTS_00204214 | AKTS_00210570 |
| AKTS_00194816 | AKTS_00197644 | AKTS_00204790 | AKTS_00210571 |
| AKTS_00194821 | AKTS_00197645 | AKTS_00204803 | AKTS_00210572 |

| | | | |
|---|---|---|---|
| AKTS_00210630 | AKTS_00214115 | AKTS_00223014 | AKTS_00233592 |
| AKTS_00210680 | AKTS_00214116 | AKTS_00223015 | AKTS_00233704 |
| AKTS_00210681 | AKTS_00214157 | AKTS_00223016 | AKTS_00233794 |
| AKTS_00210732 | AKTS_00214164 | AKTS_00223017 | AKTS_00233795 |
| AKTS_00210733 | AKTS_00214165 | AKTS_00223456 | AKTS_00233885 |
| AKTS_00210811 | AKTS_00214254 | AKTS_00223457 | AKTS_00233980 |
| AKTS_00210812 | AKTS_00214269 | AKTS_00223458 | AKTS_00234713 |
| AKTS_00210830 | AKTS_00214270 | AKTS_00224121 | AKTS_00234925 |
| AKTS_00210842 | AKTS_00214272 | AKTS_00224122 | AKTS_00234959 |
| AKTS_00210844 | AKTS_00214274 | AKTS_00224130 | AKTS_00235080 |
| AKTS_00210845 | AKTS_00214275 | AKTS_00224131 | AKTS_00238447 |
| AKTS_00210856 | AKTS_00215418 | AKTS_00224132 | AKTS_00238450 |
| AKTS_00210870 | AKTS_00215994 | AKTS_00224445 | AKTS_00238453 |
| AKTS_00211032 | AKTS_00215998 | AKTS_00224446 | AKTS_00238454 |
| AKTS_00211368 | AKTS_00216061 | AKTS_00224453 | AKTS_00238455 |
| AKTS_00211401 | AKTS_00216118 | AKTS_00224454 | AKTS_00238456 |
| AKTS_00211546 | AKTS_00216834 | AKTS_00224636 | AKTS_00238457 |
| AKTS_00211577 | AKTS_00216939 | AKTS_00224641 | AKTS_00238458 |
| AKTS_00211968 | AKTS_00216987 | AKTS_00224644 | AKTS_00238459 |
| AKTS_00211969 | AKTS_00217170 | AKTS_00224690 | AKTS_00238465 |
| AKTS_00211972 | AKTS_00217688 | AKTS_00224870 | AKTS_00238466 |
| AKTS_00211973 | AKTS_00217689 | AKTS_00224871 | AKTS_00238513 |
| AKTS_00211974 | AKTS_00217691 | AKTS_00224872 | AKTS_00238515 |
| AKTS_00211977 | AKTS_00217694 | AKTS_00225178 | AKTS_00238516 |
| AKTS_00211984 | AKTS_00218128 | AKTS_00225927 | AKTS_00238517 |
| AKTS_00211985 | AKTS_00220954 | AKTS_00225928 | AKTS_00238518 |
| AKTS_00211986 | AKTS_00221192 | AKTS_00225929 | AKTS_00238519 |
| AKTS_00211987 | AKTS_00221355 | AKTS_00225930 | AKTS_00238520 |
| AKTS_00211988 | AKTS_00221700 | AKTS_00225931 | AKTS_00238523 |
| AKTS_00211989 | AKTS_00221799 | AKTS_00226590 | AKTS_00238525 |
| AKTS_00211991 | AKTS_00221802 | AKTS_00226591 | AKTS_00238526 |
| AKTS_00211993 | AKTS_00221806 | AKTS_00226788 | AKTS_00238527 |
| AKTS_00211996 | AKTS_00222250 | AKTS_00227079 | AKTS_00238529 |
| AKTS_00211999 | AKTS_00222254 | AKTS_00227080 | AKTS_00238530 |
| AKTS_00212002 | AKTS_00222276 | AKTS_00227378 | AKTS_00238532 |
| AKTS_00212004 | AKTS_00222278 | AKTS_00228117 | AKTS_00238533 |
| AKTS_00212005 | AKTS_00222279 | AKTS_00228118 | AKTS_00238534 |
| AKTS_00212006 | AKTS_00222284 | AKTS_00228119 | AKTS_00238535 |
| AKTS_00212007 | AKTS_00222288 | AKTS_00228120 | AKTS_00238536 |
| AKTS_00212526 | AKTS_00222292 | AKTS_00228125 | AKTS_00238537 |
| AKTS_00212527 | AKTS_00222295 | AKTS_00228811 | AKTS_00238538 |
| AKTS_00212543 | AKTS_00222303 | AKTS_00228814 | AKTS_00238539 |
| AKTS_00212801 | AKTS_00222308 | AKTS_00229129 | AKTS_00238540 |
| AKTS_00212802 | AKTS_00222312 | AKTS_00232137 | AKTS_00238541 |
| AKTS_00212803 | AKTS_00222318 | AKTS_00232141 | AKTS_00238542 |
| AKTS_00212810 | AKTS_00222990 | AKTS_00232292 | AKTS_00238543 |
| AKTS_00212970 | AKTS_00223008 | AKTS_00232293 | AKTS_00238545 |
| AKTS_00213409 | AKTS_00223009 | AKTS_00232690 | AKTS_00238676 |
| AKTS_00214111 | AKTS_00223010 | AKTS_00232692 | AKTS_00238944 |
| AKTS_00214112 | AKTS_00223011 | AKTS_00232867 | AKTS_00238948 |
| AKTS_00214113 | AKTS_00223012 | AKTS_00233503 | AKTS_00239564 |
| AKTS_00214114 | AKTS_00223013 | AKTS_00233505 | AKTS_00239566 |

| | | | |
|---|---|---|---|
| AKTS_00239568 | AKTS_00247370 | AKTS_00251162 | AKTS_00267216 |
| AKTS_00239576 | AKTS_00247548 | AKTS_00251163 | AKTS_00267902 |
| AKTS_00239647 | AKTS_00247976 | AKTS_00251164 | AKTS_00267969 |
| AKTS_00239650 | AKTS_00247977 | AKTS_00251165 | AKTS_00268828 |
| AKTS_00239657 | AKTS_00247978 | AKTS_00251167 | AKTS_00268829 |
| AKTS_00239661 | AKTS_00247979 | AKTS_00251171 | AKTS_00268830 |
| AKTS_00239720 | AKTS_00247980 | AKTS_00251173 | AKTS_00268837 |
| AKTS_00239748 | AKTS_00247985 | AKTS_00251176 | AKTS_00269020 |
| AKTS_00239753 | AKTS_00248205 | AKTS_00251184 | AKTS_00271074 |
| AKTS_00240176 | AKTS_00248208 | AKTS_00253307 | AKTS_00271076 |
| AKTS_00240177 | AKTS_00248565 | AKTS_00253613 | AKTS_00271185 |
| AKTS_00240385 | AKTS_00248577 | AKTS_00254885 | AKTS_00271186 |
| AKTS_00240386 | AKTS_00248657 | AKTS_00254922 | AKTS_00271201 |
| AKTS_00240393 | AKTS_00248659 | AKTS_00254923 | AKTS_00271289 |
| AKTS_00240401 | AKTS_00248663 | AKTS_00256280 | AKTS_00271290 |
| AKTS_00240407 | AKTS_00248667 | AKTS_00256728 | AKTS_00271498 |
| AKTS_00241323 | AKTS_00248669 | AKTS_00256987 | AKTS_00271499 |
| AKTS_00241872 | AKTS_00248673 | AKTS_00257717 | AKTS_00272077 |
| AKTS_00242763 | AKTS_00249041 | AKTS_00257820 | AKTS_00272993 |
| AKTS_00242908 | AKTS_00249254 | AKTS_00257821 | AKTS_00273118 |
| AKTS_00242963 | AKTS_00249255 | AKTS_00259355 | AKTS_00273119 |
| AKTS_00242972 | AKTS_00249256 | AKTS_00259936 | AKTS_00273627 |
| AKTS_00243004 | AKTS_00249257 | AKTS_00259937 | AKTS_00273628 |
| AKTS_00243127 | AKTS_00249258 | AKTS_00260980 | AKTS_00273630 |
| AKTS_00243276 | AKTS_00250181 | AKTS_00261384 | AKTS_00273637 |
| AKTS_00244212 | AKTS_00250183 | AKTS_00261430 | AKTS_00273642 |
| AKTS_00244221 | AKTS_00250184 | AKTS_00261915 | AKTS_00273815 |
| AKTS_00244229 | AKTS_00250185 | AKTS_00262071 | AKTS_00274035 |
| AKTS_00244234 | AKTS_00250186 | AKTS_00262338 | AKTS_00274307 |
| AKTS_00244243 | AKTS_00250583 | AKTS_00262826 | AKTS_00274308 |
| AKTS_00244296 | AKTS_00250585 | AKTS_00262833 | AKTS_00274309 |
| AKTS_00244324 | AKTS_00250586 | AKTS_00263015 | AKTS_00274313 |
| AKTS_00244332 | AKTS_00250588 | AKTS_00263279 | AKTS_00274314 |
| AKTS_00244422 | AKTS_00250589 | AKTS_00263280 | AKTS_00274331 |
| AKTS_00244426 | AKTS_00250590 | AKTS_00263317 | AKTS_00274786 |
| AKTS_00244604 | AKTS_00250593 | AKTS_00263318 | AKTS_00274795 |
| AKTS_00244916 | AKTS_00250594 | AKTS_00263321 | AKTS_00274797 |
| AKTS_00244925 | AKTS_00250845 | AKTS_00263323 | AKTS_00274802 |
| AKTS_00244934 | AKTS_00251003 | AKTS_00263416 | AKTS_00274804 |
| AKTS_00245037 | AKTS_00251004 | AKTS_00263422 | AKTS_00274825 |
| AKTS_00245038 | AKTS_00251005 | AKTS_00263524 | AKTS_00274840 |
| AKTS_00245040 | AKTS_00251006 | AKTS_00263531 | AKTS_00274896 |
| AKTS_00245041 | AKTS_00251007 | AKTS_00264715 | AKTS_00275239 |
| AKTS_00245044 | AKTS_00251145 | AKTS_00264873 | AKTS_00275517 |
| AKTS_00245207 | AKTS_00251146 | AKTS_00264915 | AKTS_00275756 |
| AKTS_00245313 | AKTS_00251148 | AKTS_00265435 | AKTS_00275812 |
| AKTS_00245502 | AKTS_00251150 | AKTS_00265438 | AKTS_00275813 |
| AKTS_00245503 | AKTS_00251151 | AKTS_00266152 | AKTS_00277019 |
| AKTS_00245517 | AKTS_00251154 | AKTS_00266162 | AKTS_00277020 |
| AKTS_00245518 | AKTS_00251156 | AKTS_00266172 | AKTS_00277021 |
| AKTS_00246504 | AKTS_00251158 | AKTS_00266338 | AKTS_00277028 |
| AKTS_00246711 | AKTS_00251159 | AKTS_00266369 | AKTS_00277029 |

| | | | |
|---|---|---|---|
| AKTS_00277031 | AKTS_00288351 | AKTS_00316309 | AKTS_00326235 |
| AKTS_00277032 | AKTS_00288377 | AKTS_00316310 | AKTS_00326738 |
| AKTS_00277040 | AKTS_00288634 | AKTS_00316313 | AKTS_00326739 |
| AKTS_00277043 | AKTS_00288656 | AKTS_00316314 | AKTS_00328246 |
| AKTS_00277044 | AKTS_00289533 | AKTS_00316315 | AKTS_00328251 |
| AKTS_00277047 | AKTS_00289535 | AKTS_00316320 | AKTS_00328252 |
| AKTS_00277048 | AKTS_00289683 | AKTS_00316325 | AKTS_00335410 |
| AKTS_00277055 | AKTS_00290095 | AKTS_00316326 | AKTS_00335489 |
| AKTS_00277056 | AKTS_00291246 | AKTS_00316329 | AKTS_00335492 |
| AKTS_00277057 | AKTS_00291264 | AKTS_00316971 | AKTS_00335572 |
| AKTS_00277443 | AKTS_00292322 | AKTS_00317000 | AKTS_00335578 |
| AKTS_00277444 | AKTS_00292376 | AKTS_00317850 | AKTS_00335587 |
| AKTS_00277451 | AKTS_00293035 | AKTS_00318521 | AKTS_00335648 |
| AKTS_00277476 | AKTS_00295346 | AKTS_00318857 | AKTS_00335657 |
| AKTS_00277698 | AKTS_00298226 | AKTS_00319239 | AKTS_00337083 |
| AKTS_00277877 | AKTS_00298227 | AKTS_00319701 | AKTS_00337330 |
| AKTS_00278071 | AKTS_00300048 | AKTS_00319702 | AKTS_00337332 |
| AKTS_00278327 | AKTS_00300079 | AKTS_00319731 | AKTS_00339701 |
| AKTS_00278600 | AKTS_00300090 | AKTS_00319738 | AKTS_00339702 |
| AKTS_00278602 | AKTS_00300091 | AKTS_00319823 | AKTS_00339729 |
| AKTS_00279037 | AKTS_00300093 | AKTS_00319837 | AKTS_00339730 |
| AKTS_00279094 | AKTS_00300094 | AKTS_00319856 | AKTS_00339770 |
| AKTS_00280772 | AKTS_00300096 | AKTS_00319863 | AKTS_00339809 |
| AKTS_00281312 | AKTS_00300423 | AKTS_00319882 | AKTS_00339958 |
| AKTS_00281428 | AKTS_00300672 | AKTS_00319889 | AKTS_00339959 |
| AKTS_00281429 | AKTS_00300673 | AKTS_00319898 | AKTS_00340666 |
| AKTS_00281612 | AKTS_00300675 | AKTS_00319905 | AKTS_00348361 |
| AKTS_00281624 | AKTS_00300676 | AKTS_00319980 | AKTS_00348362 |
| AKTS_00281823 | AKTS_00300678 | AKTS_00320178 | AKTS_00348363 |
| AKTS_00281825 | AKTS_00304362 | AKTS_00320185 | AKTS_00348448 |
| AKTS_00282314 | AKTS_00304363 | AKTS_00320263 | AKTS_00348449 |
| AKTS_00282378 | AKTS_00304638 | AKTS_00320265 | AKTS_00348450 |
| AKTS_00283996 | AKTS_00304921 | AKTS_00320266 | AKTS_00348451 |
| AKTS_00283998 | AKTS_00305593 | AKTS_00320273 | AKTS_00348540 |
| AKTS_00284259 | AKTS_00305724 | AKTS_00320280 | AKTS_00348608 |
| AKTS_00284398 | AKTS_00305725 | AKTS_00320415 | AKTS_00348620 |
| AKTS_00284595 | AKTS_00306375 | AKTS_00320416 | AKTS_00348970 |
| AKTS_00284707 | AKTS_00306383 | AKTS_00320631 | AKTS_00360143 |
| AKTS_00284709 | AKTS_00307569 | AKTS_00320632 | AKTS_00360145 |
| AKTS_00285186 | AKTS_00307570 | AKTS_00321196 | AKTS_00360200 |
| AKTS_00285681 | AKTS_00308097 | AKTS_00321203 | AKTS_00360202 |
| AKTS_00286115 | AKTS_00308098 | AKTS_00322491 | AKTS_00360630 |
| AKTS_00287871 | AKTS_00312712 | AKTS_00322637 | AKTS_00361687 |
| AKTS_00287903 | AKTS_00312899 | AKTS_00323510 | AKTS_00361716 |
| AKTS_00287904 | AKTS_00312900 | AKTS_00323513 | AKTS_00363805 |
| AKTS_00287916 | AKTS_00313576 | AKTS_00323514 | AKTS_00363806 |
| AKTS_00287921 | AKTS_00313577 | AKTS_00323515 | AKTS_00364117 |
| AKTS_00288032 | AKTS_00313881 | AKTS_00323947 | AKTS_00364956 |
| AKTS_00288034 | AKTS_00314051 | AKTS_00323948 | AKTS_00366582 |
| AKTS_00288047 | AKTS_00314052 | AKTS_00324375 | AKTS_00367307 |
| AKTS_00288121 | AKTS_00315825 | AKTS_00324480 | AKTS_00367507 |
| AKTS_00288123 | AKTS_00316012 | AKTS_00326234 | AKTS_00367810 |

A-11

| | | | |
|---|---|---|---|
| AKTS_00367886 | AKTS_00386276 | EXEC-TEK_00000849 | EXEC-TEK_00001492 |
| AKTS_00367890 | AKTS_00386277 | EXEC-TEK_00000852 | EXEC-TEK_00001542 |
| AKTS_00368562 | AKTS_00386278 | EXEC-TEK_00000855 | EXEC-TEK_00001552 |
| AKTS_00368955 | AKTS_00387248 | EXEC-TEK_00000881 | EXEC-TEK_00001562 |
| AKTS_00370379 | AKTS_00393480 | EXEC-TEK_00000884 | EXEC-TEK_00001574 |
| AKTS_00372178 | AKTS_00396266 | EXEC-TEK_00000889 | EXEC-TEK_00001586 |
| AKTS_00372996 | AKTS_00396267 | EXEC-TEK_00000892 | EXEC-TEK_00001597 |
| AKTS_00373132 | AKTS_00396270 | EXEC-TEK_00001279 | EXEC-TEK_00001609 |
| AKTS_00374509 | AKTS_00396272 | EXEC-TEK_00001280 | EXEC-TEK_00001621 |
| AKTS_00375672 | AKTS_00396275 | EXEC-TEK_00001284 | EXEC-TEK_00001632 |
| AKTS_00377025 | AKTS_00396277 | EXEC-TEK_00001285 | EXEC-TEK_00001652 |
| AKTS_00377028 | AKTS_00396280 | EXEC-TEK_00001286 | EXEC-TEK_00001663 |
| AKTS_00377082 | AKTS_00398664 | EXEC-TEK_00001287 | EXEC-TEK_00001689 |
| AKTS_00377083 | AKTS_00398665 | EXEC-TEK_00001288 | EXEC-TEK_00001693 |
| AKTS_00377236 | AKTS_00398667 | EXEC-TEK_00001289 | EXEC-TEK_00001700 |
| AKTS_00378520 | AKTS_00403531 | EXEC-TEK_00001290 | EXEC-TEK_00001702 |
| AKTS_00378523 | AKTS_00405670 | EXEC-TEK_00001294 | EXEC-TEK_00001704 |
| AKTS_00379096 | AKTS_00406351 | EXEC-TEK_00001296 | EXEC-TEK_00001708 |
| AKTS_00379630 | AKTS_00406352 | EXEC-TEK_00001298 | EXEC-TEK_00001713 |
| AKTS_00380200 | AKTS_00406592 | EXEC-TEK_00001300 | EXEC-TEK_00001768 |
| AKTS_00380201 | EXEC-TEK_00000002 | EXEC-TEK_00001302 | EXEC-TEK_00001769 |
| AKTS_00380983 | EXEC-TEK_00000011 | EXEC-TEK_00001304 | EXEC-TEK_00001770 |
| AKTS_00381153 | EXEC-TEK_00000012 | EXEC-TEK_00001306 | EXEC-TEK_00001776 |
| AKTS_00381183 | EXEC-TEK_00000027 | EXEC-TEK_00001309 | EXEC-TEK_00002145 |
| AKTS_00381186 | EXEC-TEK_00000029 | EXEC-TEK_00001314 | EXEC-TEK_00002151 |
| AKTS_00382012 | EXEC-TEK_00000033 | EXEC-TEK_00001316 | EXEC-TEK_00002153 |
| AKTS_00382013 | EXEC-TEK_00000034 | EXEC-TEK_00001318 | EXEC-TEK_00002156 |
| AKTS_00382014 | EXEC-TEK_00000151 | EXEC-TEK_00001320 | EXEC-TEK_00002158 |
| AKTS_00382015 | EXEC-TEK_00000339 | EXEC-TEK_00001323 | EXEC-TEK_00002166 |
| AKTS_00382241 | EXEC-TEK_00000366 | EXEC-TEK_00001326 | EXEC-TEK_00002169 |
| AKTS_00382242 | EXEC-TEK_00000567 | EXEC-TEK_00001330 | EXEC-TEK_00004206 |
| AKTS_00382243 | EXEC-TEK_00000764 | EXEC-TEK_00001335 | EXEC-TEK_00005388 |
| AKTS_00382244 | EXEC-TEK_00000767 | EXEC-TEK_00001341 | EXEC-TEK_00006512 |
| AKTS_00382245 | EXEC-TEK_00000772 | EXEC-TEK_00001348 | EXEC-TEK_00006513 |
| AKTS_00382246 | EXEC-TEK_00000773 | EXEC-TEK_00001353 | EXEC-TEK_00006519 |
| AKTS_00382247 | EXEC-TEK_00000774 | EXEC-TEK_00001359 | EXEC-TEK_00006520 |
| AKTS_00382248 | EXEC-TEK_00000775 | EXEC-TEK_00001366 | EXEC-TEK_00006528 |
| AKTS_00382250 | EXEC-TEK_00000794 | EXEC-TEK_00001373 | EXEC-TEK_00006529 |
| AKTS_00382437 | EXEC-TEK_00000796 | EXEC-TEK_00001380 | EXEC-TEK_00006562 |
| AKTS_00382439 | EXEC-TEK_00000799 | EXEC-TEK_00001387 | EXEC-TEK_00006563 |
| AKTS_00383135 | EXEC-TEK_00000801 | EXEC-TEK_00001394 | EXEC-TEK_00006616 |
| AKTS_00385338 | EXEC-TEK_00000803 | EXEC-TEK_00001401 | EXEC-TEK_00006617 |
| AKTS_00386071 | EXEC-TEK_00000806 | EXEC-TEK_00001409 | EXEC-TEK_00006627 |
| AKTS_00386073 | EXEC-TEK_00000810 | EXEC-TEK_00001418 | EXEC-TEK_00006629 |
| AKTS_00386075 | EXEC-TEK_00000814 | EXEC-TEK_00001427 | EXEC-TEK_00006756 |
| AKTS_00386265 | EXEC-TEK_00000817 | EXEC-TEK_00001434 | EXEC-TEK_00006757 |
| AKTS_00386266 | EXEC-TEK_00000822 | EXEC-TEK_00001441 | EXEC-TEK_00007685 |
| AKTS_00386267 | EXEC-TEK_00000825 | EXEC-TEK_00001449 | EXEC-TEK_00016943 |
| AKTS_00386269 | EXEC-TEK_00000828 | EXEC-TEK_00001458 | EXEC-TEK_00017222 |
| AKTS_00386271 | EXEC-TEK_00000830 | EXEC-TEK_00001466 | EXEC-TEK_00018462 |
| AKTS_00386272 | EXEC-TEK_00000831 | EXEC-TEK_00001474 | EXEC-TEK_00018463 |
| AKTS_00386274 | EXEC-TEK_00000841 | EXEC-TEK_00001483 | EXEC-TEK_00018464 |

| | | | |
|---|---|---|---|
| EXEC-TEK_00018465 | QORVO_00007580 | QORVO_00011550 | QORVO_00012785 |
| EXEC-TEK_00018466 | QORVO_00007586 | QORVO_00011557 | QORVO_00012785 |
| EXEC-TEK_00018467 | QORVO_00007673 | QORVO_00011708 | QORVO_00012799 |
| EXEC-TEK_00018468 | QORVO_00007811 | QORVO_00011756 | QORVO_00012840 |
| EXEC-TEK_00018643 | QORVO_00007948 | QORVO_00011925 | QORVO_00012895 |
| QORVO_00000583 | QORVO_00008083 | QORVO_00012171 | QORVO_00013226 |
| QORVO_00000647 | QORVO_00008107 | QORVO_00012196 | QORVO_00013257 |
| QORVO_00000672 | QORVO_00008148 | QORVO_00012221 | QORVO_00013793 |
| QORVO_00000675 | QORVO_00008270 | QORVO_00012225 | QORVO_00013795 |
| QORVO_00000676 | QORVO_00008308 | QORVO_00012233 | QORVO_00013851 |
| QORVO_00000681 | QORVO_00008315 | QORVO_00012237 | QORVO_00013894 |
| QORVO_00000683 | QORVO_00008321 | QORVO_00012245 | QORVO_00013896 |
| QORVO_00000706 | QORVO_00008348 | QORVO_00012249 | QORVO_00013932 |
| QORVO_00000713 | QORVO_00008379 | QORVO_00012253 | QORVO_00013935 |
| QORVO_00000716 | QORVO_00008386 | QORVO_00012257 | QORVO_00013940 |
| QORVO_00000719 | QORVO_00008762 | QORVO_00012261 | QORVO_00013942 |
| QORVO_00000720 | QORVO_00009255 | QORVO_00012266 | QORVO_00013943 |
| QORVO_00000724 | QORVO_00009262 | QORVO_00012270 | QORVO_00013951 |
| QORVO_00000729 | QORVO_00009394 | QORVO_00012279 | QORVO_00013953 |
| QORVO_00000733 | QORVO_00009485 | QORVO_00012283 | QORVO_00014004 |
| QORVO_00000735 | QORVO_00009581 | QORVO_00012287 | QORVO_00014007 |
| QORVO_00000823 | QORVO_00009681 | QORVO_00012292 | QORVO_00014009 |
| QORVO_00000837 | QORVO_00009705 | QORVO_00012293 | QORVO_00014044 |
| QORVO_00000841 | QORVO_00009787 | QORVO_00012303 | QORVO_00014046 |
| QORVO_00006931 | QORVO_00009822 | QORVO_00012304 | QORVO_00014087 |
| QORVO_00006943 | QORVO_00009854 | QORVO_00012308 | QORVO_00014095 |
| QORVO_00006945 | QORVO_00009902 | QORVO_00012312 | QORVO_00014096 |
| QORVO_00006948 | QORVO_00009950 | QORVO_00012315 | QORVO_00014135 |
| QORVO_00006951 | QORVO_00010054 | QORVO_00012323 | QORVO_00014628 |
| QORVO_00006955 | QORVO_00010117 | QORVO_00012325 | QORVO_00014637 |
| QORVO_00006974 | QORVO_00010125 | QORVO_00012329 | QORVO_00014684 |
| QORVO_00007000 | QORVO_00010224 | QORVO_00012333 | QORVO_00014685 |
| QORVO_00007004 | QORVO_00010332 | QORVO_00012337 | QORVO_00014703 |
| QORVO_00007007 | QORVO_00010429 | QORVO_00012341 | QORVO_00014708 |
| QORVO_00007012 | QORVO_00010473 | QORVO_00012345 | QORVO_00014711 |
| QORVO_00007016 | QORVO_00010586 | QORVO_00012346 | QORVO_00014744 |
| QORVO_00007020 | QORVO_00010620 | QORVO_00012350 | QORVO_00014747 |
| QORVO_00007027 | QORVO_00010626 | QORVO_00012354 | QORVO_00014749 |
| QORVO_00007034 | QORVO_00010710 | QORVO_00012356 | QORVO_00014752 |
| QORVO_00007041 | QORVO_00010747 | QORVO_00012362 | QORVO_00014753 |
| QORVO_00007048 | QORVO_00010854 | QORVO_00012366 | QORVO_00014857 |
| QORVO_00007055 | QORVO_00010892 | QORVO_00012368 | QORVO_00014928 |
| QORVO_00007062 | QORVO_00010923 | QORVO_00012373 | QORVO_00014953 |
| QORVO_00007069 | QORVO_00010953 | QORVO_00012374 | QORVO_00014980 |
| QORVO_00007076 | QORVO_00010959 | QORVO_00012376 | QORVO_00014984 |
| QORVO_00007083 | QORVO_00011163 | QORVO_00012378 | QORVO_00014987 |
| QORVO_00007090 | QORVO_00011197 | QORVO_00012382 | QORVO_00014994 |
| QORVO_00007097 | QORVO_00011200 | QORVO_00012434 | QORVO_00015078 |
| QORVO_00007104 | QORVO_00011206 | QORVO_00012454 | QORVO_00015109 |
| QORVO_00007141 | QORVO_00011242 | QORVO_00012489 | QORVO_00015110 |
| QORVO_00007272 | QORVO_00011333 | QORVO_00012664 | QORVO_00015126 |
| QORVO_00007304 | QORVO_00011469 | QORVO_00012716 | |

A-13

| | | | |
|---|---|---|---|
| QORVO_00015128 | QORVO_00015777 | QORVO_00016772 | QORVO_00018355 |
| QORVO_00015200 | QORVO_00015778 | QORVO_00016775 | QORVO_00018359 |
| QORVO_00015202 | QORVO_00015784 | QORVO_00016783 | QORVO_00018364 |
| QORVO_00015203 | QORVO_00015787 | QORVO_00016817 | QORVO_00018365 |
| QORVO_00015206 | QORVO_00015799 | QORVO_00016851 | QORVO_00018367 |
| QORVO_00015209 | QORVO_00015829 | QORVO_00016856 | QORVO_00018369 |
| QORVO_00015211 | QORVO_00015839 | QORVO_00016857 | QORVO_00018376 |
| QORVO_00015266 | QORVO_00015841 | QORVO_00016858 | QORVO_00018379 |
| QORVO_00015356 | QORVO_00015842 | QORVO_00016863 | QORVO_00018480 |
| QORVO_00015359 | QORVO_00015865 | QORVO_00016870 | QORVO_00018487 |
| QORVO_00015361 | QORVO_00015867 | QORVO_00016873 | QORVO_00018492 |
| QORVO_00015364 | QORVO_00015871 | QORVO_00017010 | QORVO_00018495 |
| QORVO_00015366 | QORVO_00015873 | QORVO_00017018 | QORVO_00018595 |
| QORVO_00015369 | QORVO_00016119 | QORVO_00017020 | QORVO_00018627 |
| QORVO_00015385 | QORVO_00016122 | QORVO_00017058 | QORVO_00018690 |
| QORVO_00015389 | QORVO_00016125 | QORVO_00017066 | QORVO_00018747 |
| QORVO_00015392 | QORVO_00016128 | QORVO_00017217 | QORVO_00018749 |
| QORVO_00015395 | QORVO_00016129 | QORVO_00017313 | QORVO_00018776 |
| QORVO_00015396 | QORVO_00016132 | QORVO_00017324 | QORVO_00018817 |
| QORVO_00015399 | QORVO_00016152 | QORVO_00017327 | QORVO_00018820 |
| QORVO_00015402 | QORVO_00016178 | QORVO_00017330 | QORVO_00018822 |
| QORVO_00015407 | QORVO_00016215 | QORVO_00017452 | QORVO_00018870 |
| QORVO_00015416 | QORVO_00016296 | QORVO_00017454 | QORVO_00018873 |
| QORVO_00015424 | QORVO_00016326 | QORVO_00017457 | QORVO_00018876 |
| QORVO_00015426 | QORVO_00016434 | QORVO_00017548 | QORVO_00018881 |
| QORVO_00015428 | QORVO_00016436 | QORVO_00017577 | QORVO_00018893 |
| QORVO_00015431 | QORVO_00016438 | QORVO_00017579 | QORVO_00018896 |
| QORVO_00015528 | QORVO_00016440 | QORVO_00017582 | QORVO_00018899 |
| QORVO_00015537 | QORVO_00016445 | QORVO_00017584 | QORVO_00018905 |
| QORVO_00015540 | QORVO_00016449 | QORVO_00017587 | QORVO_00019036 |
| QORVO_00015541 | QORVO_00016452 | QORVO_00017590 | QORVO_00019038 |
| QORVO_00015544 | QORVO_00016454 | QORVO_00017591 | QORVO_00019041 |
| QORVO_00015545 | QORVO_00016456 | QORVO_00017613 | QORVO_00019043 |
| QORVO_00015548 | QORVO_00016459 | QORVO_00017717 | QORVO_00019096 |
| QORVO_00015592 | QORVO_00016496 | QORVO_00017744 | QORVO_00019133 |
| QORVO_00015651 | QORVO_00016498 | QORVO_00017747 | QORVO_00019135 |
| QORVO_00015653 | QORVO_00016534 | QORVO_00017803 | QORVO_00019232 |
| QORVO_00015657 | QORVO_00016576 | QORVO_00017806 | QORVO_00019240 |
| QORVO_00015689 | QORVO_00016579 | QORVO_00017808 | QORVO_00019256 |
| QORVO_00015747 | QORVO_00016585 | QORVO_00017810 | QORVO_00019258 |
| QORVO_00015749 | QORVO_00016698 | QORVO_00017811 | QORVO_00019260 |
| QORVO_00015752 | QORVO_00016699 | QORVO_00017946 | QORVO_00019263 |
| QORVO_00015753 | QORVO_00016743 | QORVO_00018113 | QORVO_00019265 |
| QORVO_00015758 | QORVO_00016748 | QORVO_00018114 | QORVO_00019267 |
| QORVO_00015760 | QORVO_00016751 | QORVO_00018119 | QORVO_00019270 |
| QORVO_00015762 | QORVO_00016754 | QORVO_00018122 | QORVO_00019480 |
| QORVO_00015764 | QORVO_00016756 | QORVO_00018172 | QORVO_00019527 |
| QORVO_00015765 | QORVO_00016758 | QORVO_00018173 | QORVO_00019696 |
| QORVO_00015767 | QORVO_00016760 | QORVO_00018216 | QORVO_00019703 |
| QORVO_00015770 | QORVO_00016763 | QORVO_00018220 | QORVO_00019706 |
| QORVO_00015772 | QORVO_00016766 | QORVO_00018352 | QORVO_00019713 |
| QORVO_00015774 | QORVO_00016769 | QORVO_00018353 | QORVO_00019719 |

| | | | |
|---|---|---|---|
| QORVO_00019721 | QORVO_00020688 | QORVO_00021708 | QORVO_00023065 |
| QORVO_00019725 | QORVO_00020690 | QORVO_00021844 | QORVO_00023067 |
| QORVO_00019731 | QORVO_00020692 | QORVO_00021845 | QORVO_00023104 |
| QORVO_00019755 | QORVO_00020694 | QORVO_00021923 | QORVO_00023107 |
| QORVO_00019877 | QORVO_00020696 | QORVO_00021961 | QORVO_00023133 |
| QORVO_00020043 | QORVO_00020900 | QORVO_00021964 | QORVO_00023149 |
| QORVO_00020046 | QORVO_00020917 | QORVO_00021967 | QORVO_00023184 |
| QORVO_00020128 | QORVO_00020924 | QORVO_00021968 | QORVO_00023190 |
| QORVO_00020130 | QORVO_00020925 | QORVO_00021970 | QORVO_00023192 |
| QORVO_00020132 | QORVO_00020928 | QORVO_00021977 | QORVO_00023198 |
| QORVO_00020134 | QORVO_00020931 | QORVO_00021979 | QORVO_00023302 |
| QORVO_00020140 | QORVO_00020935 | QORVO_00021982 | QORVO_00023304 |
| QORVO_00020142 | QORVO_00020938 | QORVO_00021983 | QORVO_00023306 |
| QORVO_00020143 | QORVO_00020939 | QORVO_00022053 | QORVO_00023313 |
| QORVO_00020149 | QORVO_00020942 | QORVO_00022059 | QORVO_00023320 |
| QORVO_00020152 | QORVO_00020944 | QORVO_00022060 | QORVO_00023385 |
| QORVO_00020155 | QORVO_00020946 | QORVO_00022063 | QORVO_00023388 |
| QORVO_00020157 | QORVO_00020948 | QORVO_00022165 | QORVO_00023419 |
| QORVO_00020165 | QORVO_00020980 | QORVO_00022167 | QORVO_00023421 |
| QORVO_00020168 | QORVO_00020981 | QORVO_00022203 | QORVO_00023422 |
| QORVO_00020171 | QORVO_00021016 | QORVO_00022209 | QORVO_00023429 |
| QORVO_00020173 | QORVO_00021052 | QORVO_00022211 | QORVO_00023536 |
| QORVO_00020176 | QORVO_00021053 | QORVO_00022238 | QORVO_00023538 |
| QORVO_00020178 | QORVO_00021054 | QORVO_00022241 | QORVO_00023541 |
| QORVO_00020180 | QORVO_00021056 | QORVO_00022245 | QORVO_00023553 |
| QORVO_00020182 | QORVO_00021059 | QORVO_00022247 | QORVO_00023554 |
| QORVO_00020273 | QORVO_00021066 | QORVO_00022273 | QORVO_00023555 |
| QORVO_00020278 | QORVO_00021068 | QORVO_00022291 | QORVO_00023557 |
| QORVO_00020281 | QORVO_00021096 | QORVO_00022297 | QORVO_00023558 |
| QORVO_00020282 | QORVO_00021097 | QORVO_00022299 | QORVO_00023582 |
| QORVO_00020333 | QORVO_00021116 | QORVO_00022346 | QORVO_00023583 |
| QORVO_00020364 | QORVO_00021122 | QORVO_00022459 | QORVO_00023585 |
| QORVO_00020502 | QORVO_00021127 | QORVO_00022460 | QORVO_00023592 |
| QORVO_00020505 | QORVO_00021130 | QORVO_00022464 | QORVO_00023594 |
| QORVO_00020508 | QORVO_00021132 | QORVO_00022488 | QORVO_00023601 |
| QORVO_00020556 | QORVO_00021408 | QORVO_00022575 | QORVO_00023604 |
| QORVO_00020567 | QORVO_00021410 | QORVO_00022578 | QORVO_00023609 |
| QORVO_00020569 | QORVO_00021532 | QORVO_00022581 | QORVO_00023613 |
| QORVO_00020614 | QORVO_00021533 | QORVO_00022585 | QORVO_00023617 |
| QORVO_00020616 | QORVO_00021537 | QORVO_00022607 | QORVO_00023621 |
| QORVO_00020619 | QORVO_00021543 | QORVO_00022610 | QORVO_00023625 |
| QORVO_00020643 | QORVO_00021577 | QORVO_00022612 | QORVO_00023628 |
| QORVO_00020646 | QORVO_00021636 | QORVO_00022622 | QORVO_00023633 |
| QORVO_00020653 | QORVO_00021638 | QORVO_00022625 | QORVO_00023637 |
| QORVO_00020655 | QORVO_00021641 | QORVO_00022627 | QORVO_00023640 |
| QORVO_00020658 | QORVO_00021643 | QORVO_00022630 | QORVO_00023644 |
| QORVO_00020673 | QORVO_00021644 | QORVO_00022674 | QORVO_00023650 |
| QORVO_00020676 | QORVO_00021694 | QORVO_00022676 | QORVO_00023653 |
| QORVO_00020678 | QORVO_00021699 | QORVO_00022679 | QORVO_00023656 |
| QORVO_00020680 | QORVO_00021700 | QORVO_00023055 | QORVO_00023659 |
| QORVO_00020682 | QORVO_00021702 | QORVO_00023056 | QORVO_00023663 |
| QORVO_00020685 | QORVO_00021705 | QORVO_00023063 | QORVO_00023667 |

| | | | |
|---|---|---|---|
| QORVO_00023670 | QORVO_00023861 | QORVO_00024048 | QORVO_00024230 |
| QORVO_00023673 | QORVO_00023864 | QORVO_00024051 | QORVO_00024233 |
| QORVO_00023676 | QORVO_00023867 | QORVO_00024054 | QORVO_00024236 |
| QORVO_00023679 | QORVO_00023870 | QORVO_00024058 | QORVO_00024239 |
| QORVO_00023682 | QORVO_00023874 | QORVO_00024061 | QORVO_00024242 |
| QORVO_00023685 | QORVO_00023877 | QORVO_00024064 | QORVO_00024245 |
| QORVO_00023693 | QORVO_00023881 | QORVO_00024067 | QORVO_00024253 |
| QORVO_00023696 | QORVO_00023885 | QORVO_00024074 | QORVO_00024256 |
| QORVO_00023699 | QORVO_00023888 | QORVO_00024077 | QORVO_00024258 |
| QORVO_00023702 | QORVO_00023891 | QORVO_00024081 | QORVO_00024262 |
| QORVO_00023705 | QORVO_00023894 | QORVO_00024085 | QORVO_00024265 |
| QORVO_00023709 | QORVO_00023902 | QORVO_00024088 | QORVO_00024268 |
| QORVO_00023713 | QORVO_00023905 | QORVO_00024091 | QORVO_00024271 |
| QORVO_00023716 | QORVO_00023909 | QORVO_00024094 | QORVO_00024274 |
| QORVO_00023719 | QORVO_00023911 | QORVO_00024098 | QORVO_00024277 |
| QORVO_00023722 | QORVO_00023915 | QORVO_00024101 | QORVO_00024280 |
| QORVO_00023725 | QORVO_00023918 | QORVO_00024105 | QORVO_00024283 |
| QORVO_00023733 | QORVO_00023922 | QORVO_00024108 | QORVO_00024291 |
| QORVO_00023736 | QORVO_00023925 | QORVO_00024111 | QORVO_00024298 |
| QORVO_00023738 | QORVO_00023928 | QORVO_00024119 | QORVO_00024301 |
| QORVO_00023742 | QORVO_00023930 | QORVO_00024124 | QORVO_00024305 |
| QORVO_00023744 | QORVO_00023934 | QORVO_00024128 | QORVO_00024309 |
| QORVO_00023748 | QORVO_00023938 | QORVO_00024132 | QORVO_00024312 |
| QORVO_00023752 | QORVO_00023941 | QORVO_00024135 | QORVO_00024315 |
| QORVO_00023754 | QORVO_00023944 | QORVO_00024139 | QORVO_00024317 |
| QORVO_00023757 | QORVO_00023947 | QORVO_00024142 | QORVO_00024321 |
| QORVO_00023760 | QORVO_00023950 | QORVO_00024146 | QORVO_00024325 |
| QORVO_00023768 | QORVO_00023954 | QORVO_00024149 | QORVO_00024328 |
| QORVO_00023772 | QORVO_00023958 | QORVO_00024152 | QORVO_00024331 |
| QORVO_00023775 | QORVO_00023961 | QORVO_00024156 | QORVO_00024338 |
| QORVO_00023778 | QORVO_00023964 | QORVO_00024158 | QORVO_00024344 |
| QORVO_00023781 | QORVO_00023967 | QORVO_00024161 | QORVO_00024347 |
| QORVO_00023785 | QORVO_00023970 | QORVO_00024164 | QORVO_00024349 |
| QORVO_00023788 | QORVO_00023973 | QORVO_00024167 | QORVO_00024352 |
| QORVO_00023791 | QORVO_00023980 | QORVO_00024170 | QORVO_00024355 |
| QORVO_00023803 | QORVO_00023982 | QORVO_00024173 | QORVO_00024358 |
| QORVO_00023806 | QORVO_00023986 | QORVO_00024177 | QORVO_00024362 |
| QORVO_00023810 | QORVO_00023992 | QORVO_00024180 | QORVO_00024364 |
| QORVO_00023812 | QORVO_00023998 | QORVO_00024184 | QORVO_00024367 |
| QORVO_00023819 | QORVO_00024002 | QORVO_00024187 | QORVO_00024374 |
| QORVO_00023822 | QORVO_00024006 | QORVO_00024190 | QORVO_00024378 |
| QORVO_00023825 | QORVO_00024010 | QORVO_00024194 | QORVO_00024381 |
| QORVO_00023828 | QORVO_00024014 | QORVO_00024198 | QORVO_00024385 |
| QORVO_00023831 | QORVO_00024017 | QORVO_00024201 | QORVO_00024389 |
| QORVO_00023834 | QORVO_00024021 | QORVO_00024204 | QORVO_00024392 |
| QORVO_00023837 | QORVO_00024025 | QORVO_00024206 | QORVO_00024396 |
| QORVO_00023841 | QORVO_00024027 | QORVO_00024210 | QORVO_00024399 |
| QORVO_00023845 | QORVO_00024031 | QORVO_00024213 | QORVO_00024402 |
| QORVO_00023848 | QORVO_00024035 | QORVO_00024217 | QORVO_00024405 |
| QORVO_00023851 | QORVO_00024038 | QORVO_00024221 | QORVO_00024411 |
| QORVO_00023854 | QORVO_00024042 | QORVO_00024224 | QORVO_00024415 |
| QORVO_00023858 | QORVO_00024045 | QORVO_00024227 | QORVO_00024418 |

A-16

| | | | |
|---|---|---|---|
| QORVO_00024421 | QORVO_00026003 | QORVO_00028211 | QORVO_00051267 |
| QORVO_00024424 | QORVO_00026014 | QORVO_00028282 | QORVO_00051357 |
| QORVO_00024427 | QORVO_00026027 | QORVO_00028334 | QORVO_00051869 |
| QORVO_00024431 | QORVO_00026039 | QORVO_00028336 | QORVO_00051957 |
| QORVO_00024434 | QORVO_00026040 | QORVO_00028644 | QORVO_00052978 |
| QORVO_00024437 | QORVO_00026053 | QORVO_00028828 | QORVO_00053080 |
| QORVO_00024440 | QORVO_00026054 | QORVO_00028829 | QORVO_00053124 |
| QORVO_00024444 | QORVO_00026055 | QORVO_00028965 | QORVO_00053168 |
| QORVO_00024447 | QORVO_00026056 | QORVO_00030496 | QORVO_00053227 |
| QORVO_00024450 | QORVO_00026065 | QORVO_00030529 | QORVO_00053384 |
| QORVO_00024453 | QORVO_00026066 | QORVO_00030563 | QORVO_00053443 |
| QORVO_00024457 | QORVO_00026067 | QORVO_00030593 | QORVO_00053445 |
| QORVO_00024459 | QORVO_00026077 | QORVO_00030776 | QORVO_00053484 |
| QORVO_00024465 | QORVO_00026086 | QORVO_00030865 | QORVO_00053528 |
| QORVO_00024472 | QORVO_00026095 | QORVO_00032653 | QORVO_00053567 |
| QORVO_00024475 | QORVO_00026096 | QORVO_00034429 | QORVO_00053643 |
| QORVO_00024478 | QORVO_00026097 | QORVO_00034626 | QORVO_00053682 |
| QORVO_00024480 | QORVO_00026107 | QORVO_00034746 | QORVO_00053878 |
| QORVO_00024484 | QORVO_00026108 | QORVO_00034822 | QORVO_00053982 |
| QORVO_00024487 | QORVO_00026117 | QORVO_00034925 | QORVO_00054021 |
| QORVO_00024491 | QORVO_00026118 | QORVO_00034983 | QORVO_00055239 |
| QORVO_00024493 | QORVO_00026119 | QORVO_00035002 | QORVO_00055349 |
| QORVO_00024496 | QORVO_00026130 | QORVO_00035070 | QORVO_00055455 |
| QORVO_00024500 | QORVO_00026139 | QORVO_00035120 | QORVO_00055565 |
| QORVO_00024527 | QORVO_00026149 | QORVO_00035126 | QORVO_00055912 |
| QORVO_00024537 | QORVO_00026150 | QORVO_00035135 | QORVO_00056015 |
| QORVO_00024540 | QORVO_00026151 | QORVO_00035154 | QORVO_00056126 |
| QORVO_00024544 | QORVO_00026152 | QORVO_00035160 | QORVO_00056251 |
| QORVO_00024595 | QORVO_00026162 | QORVO_00037425 | QORVO_00056361 |
| QORVO_00025017 | QORVO_00026172 | QORVO_00037660 | QORVO_00057299 |
| QORVO_00025025 | QORVO_00026173 | QORVO_00037766 | QORVO_00057437 |
| QORVO_00025095 | QORVO_00026183 | QORVO_00037874 | QORVO_00057627 |
| QORVO_00025163 | QORVO_00026184 | QORVO_00038098 | QORVO_00057762 |
| QORVO_00025234 | QORVO_00026194 | QORVO_00038195 | QORVO_00057874 |
| QORVO_00025305 | QORVO_00026195 | QORVO_00038292 | QORVO_00058197 |
| QORVO_00025376 | QORVO_00026196 | QORVO_00038467 | QORVO_00059418 |
| QORVO_00025498 | QORVO_00026206 | QORVO_00038564 | QORVO_00061057 |
| QORVO_00025568 | QORVO_00026215 | QORVO_00039248 | QORVO_00061087 |
| QORVO_00025570 | QORVO_00026224 | QORVO_00039338 | QORVO_00065110 |
| QORVO_00025641 | QORVO_00026225 | QORVO_00039638 | QORVO_00065756 |
| QORVO_00025934 | QORVO_00026226 | QORVO_00039639 | QORVO_00066858 |
| QORVO_00025944 | QORVO_00026238 | QORVO_00039646 | QORVO_00066934 |
| QORVO_00025953 | QORVO_00026251 | QORVO_00039655 | QORVO_00066935 |
| QORVO_00025962 | QORVO_00027204 | QORVO_00039656 | QORVO_00066991 |
| QORVO_00025971 | QORVO_00027413 | QORVO_00049019 | QORVO_00066992 |
| QORVO_00025972 | QORVO_00027811 | QORVO_00049354 | QORVO_00067030 |
| QORVO_00025973 | QORVO_00027844 | QORVO_00049468 | QORVO_00067031 |
| QORVO_00025982 | QORVO_00027962 | QORVO_00049580 | QORVO_00067079 |
| QORVO_00025983 | QORVO_00028032 | QORVO_00049825 | QORVO_00067220 |
| QORVO_00025984 | QORVO_00028033 | QORVO_00049925 | QORVO_00067328 |
| QORVO_00025993 | QORVO_00028035 | QORVO_00050023 | QORVO_00067329 |
| QORVO_00026002 | QORVO_00028036 | QORVO_00050205 | QORVO_00070936 |
| | | QORVO_00050310 | |

A-17

| | | | |
|---|---|---|---|
| QORVO_00071021 | QORVO_00081914 | QORVO_00305388 | QORVO_00305964 |
| QORVO_00071821 | QORVO_00096315 | QORVO_00305394 | QORVO_00305969 |
| QORVO_00072075 | QORVO_00099146 | QORVO_00305396 | QORVO_00305973 |
| QORVO_00072324 | QORVO_00100677 | QORVO_00305406 | QORVO_00305979 |
| QORVO_00072324 | QORVO_00100799 | QORVO_00305408 | QORVO_00305980 |
| QORVO_00072517 | QORVO_00101015 | QORVO_00305410 | QORVO_00305984 |
| QORVO_00072535 | QORVO_00101145 | QORVO_00305412 | QORVO_00305988 |
| QORVO_00072536 | QORVO_00101588 | QORVO_00305414 | QORVO_00305996 |
| QORVO_00072553 | QORVO_00102979 | QORVO_00305419 | QORVO_00306726 |
| QORVO_00072556 | QORVO_00103010 | QORVO_00305423 | QORVO_00306731 |
| QORVO_00072575 | QORVO_00103041 | QORVO_00305424 | QORVO_00306736 |
| QORVO_00072592 | QORVO_00103072 | QORVO_00305426 | QORVO_00306741 |
| QORVO_00072609 | QORVO_00103103 | QORVO_00305428 | QORVO_00306742 |
| QORVO_00072622 | QORVO_00103134 | QORVO_00305430 | QORVO_00306743 |
| QORVO_00072647 | QORVO_00103166 | QORVO_00305438 | QORVO_00306744 |
| QORVO_00072830 | QORVO_00104671 | QORVO_00305442 | QORVO_00306745 |
| QORVO_00072914 | QORVO_00104702 | QORVO_00305446 | QORVO_00306747 |
| QORVO_00072937 | QORVO_00104733 | QORVO_00305449 | QORVO_00306776 |
| QORVO_00072940 | QORVO_00106697 | QORVO_00305451 | QORVO_00306830 |
| QORVO_00072955 | QORVO_00106822 | QORVO_00305453 | QORVO_00306920 |
| QORVO_00072963 | QORVO_00107403 | QORVO_00305456 | QORVO_00306941 |
| QORVO_00072966 | QORVO_00107456 | QORVO_00305473 | QORVO_00308919 |
| QORVO_00073021 | QORVO_00123297 | QORVO_00305490 | QORVO_00308972 |
| QORVO_00073028 | QORVO_00130241 | QORVO_00305512 | QORVO_00309024 |
| QORVO_00073097 | QORVO_00130241 | QORVO_00305529 | QORVO_00309178 |
| QORVO_00073103 | QORVO_00130335 | QORVO_00305543 | QORVO_00310195 |
| QORVO_00073109 | QORVO_00130391 | QORVO_00305559 | QORVO_00310234 |
| QORVO_00073124 | QORVO_00133066 | QORVO_00305577 | QORVO_00310249 |
| QORVO_00073158 | QORVO_00133247 | QORVO_00305596 | QORVO_00310264 |
| QORVO_00073169 | QORVO_00133995 | QORVO_00305601 | QORVO_00310279 |
| QORVO_00073175 | QORVO_00134021 | QORVO_00305603 | QORVO_00310294 |
| QORVO_00073189 | QORVO_00134051 | QORVO_00305605 | QORVO_00311788 |
| QORVO_00073196 | QORVO_00159798 | QORVO_00305607 | QORVO_00311841 |
| QORVO_00073202 | QORVO_00305213 | QORVO_00305609 | QORVO_00314573 |
| QORVO_00073215 | QORVO_00305222 | QORVO_00305611 | QORVO_00314633 |
| QORVO_00073232 | QORVO_00305223 | QORVO_00305613 | QORVO_00316083 |
| QORVO_00073363 | QORVO_00305229 | QORVO_00305615 | QORVO_00320975 |
| QORVO_00073369 | QORVO_00305231 | QORVO_00305619 | QORVO_00321029 |
| QORVO_00073375 | QORVO_00305319 | QORVO_00305621 | QORVO_00321892 |
| QORVO_00073393 | QORVO_00305320 | QORVO_00305629 | QORVO_00516066 |
| QORVO_00073400 | QORVO_00305324 | QORVO_00305652 | QORVO_00516067 |
| QORVO_00073407 | QORVO_00305326 | QORVO_00305656 | QORVO_00518367 |
| QORVO_00073429 | QORVO_00305327 | QORVO_00305659 | QORVO_00518584 |
| QORVO_00073436 | QORVO_00305331 | QORVO_00305687 | QORVO_00519825 |
| QORVO_00073457 | QORVO_00305336 | QORVO_00305694 | QORVO_00521254 |
| QORVO_00073472 | QORVO_00305340 | QORVO_00305942 | QORVO_00521621 |
| QORVO_00073539 | QORVO_00305341 | QORVO_00305944 | QORVO_00521660 |
| QORVO_00073544 | QORVO_00305342 | QORVO_00305945 | QORVO_00521785 |
| QORVO_00073562 | QORVO_00305344 | QORVO_00305946 | QORVO_00522608 |
| QORVO_00077165 | QORVO_00305346 | QORVO_00305947 | QORVO_00522708 |
| QORVO_00081619 | QORVO_00305360 | QORVO_00305953 | QORVO_00522953 |
| QORVO_00081691 | QORVO_00305386 | QORVO_00305956 | QORVO_00523127 |

| | | | |
|---|---|---|---|
| QORVO_00523299 | QORVO_00528468 | QORVO_00534435 | QORVO_00552961 |
| QORVO_00523319 | QORVO_00528509 | QORVO_00534476 | QORVO_00553488 |
| QORVO_00523339 | QORVO_00528547 | QORVO_00534517 | QORVO_00556526 |
| QORVO_00523359 | QORVO_00528586 | QORVO_00534560 | QORVO_00557358 |
| QORVO_00523380 | QORVO_00528713 | QORVO_00534603 | QORVO_00559407 |
| QORVO_00523401 | QORVO_00528824 | QORVO_00534646 | QORVO_00559512 |
| QORVO_00523482 | QORVO_00529011 | QORVO_00535000 | QORVO_00559552 |
| QORVO_00523708 | QORVO_00529203 | QORVO_00535044 | QORVO_00560008 |
| QORVO_00523733 | QORVO_00529341 | QORVO_00535088 | QORVO_00560048 |
| QORVO_00523782 | QORVO_00529480 | QORVO_00535175 | QORVO_00560362 |
| QORVO_00523807 | QORVO_00529594 | QORVO_00535283 | QORVO_00560774 |
| QORVO_00523830 | QORVO_00529730 | QORVO_00535403 | QORVO_00560895 |
| QORVO_00524057 | QORVO_00529841 | QORVO_00535516 | QORVO_00560986 |
| QORVO_00524151 | QORVO_00529979 | QORVO_00535622 | QORVO_00561083 |
| QORVO_00524245 | QORVO_00530480 | QORVO_00535732 | QORVO_00561400 |
| QORVO_00524352 | QORVO_00530531 | QORVO_00535837 | QORVO_00561503 |
| QORVO_00524462 | QORVO_00530585 | QORVO_00536008 | QORVO_00561610 |
| QORVO_00524573 | QORVO_00530639 | QORVO_00536407 | QORVO_00561721 |
| QORVO_00524680 | QORVO_00530697 | QORVO_00536455 | QORVO_00561820 |
| QORVO_00524785 | QORVO_00530850 | QORVO_00536503 | QORVO_00562251 |
| QORVO_00524879 | QORVO_00530993 | QORVO_00536550 | QORVO_00562454 |
| QORVO_00525213 | QORVO_00531136 | QORVO_00536596 | QORVO_00562559 |
| QORVO_00525249 | QORVO_00531137 | QORVO_00536647 | QORVO_00562590 |
| QORVO_00525364 | QORVO_00531139 | QORVO_00536873 | QORVO_00562761 |
| QORVO_00525462 | QORVO_00531214 | QORVO_00537000 | QORVO_00562763 |
| QORVO_00525560 | QORVO_00531217 | QORVO_00537068 | QORVO_00562784 |
| QORVO_00525593 | QORVO_00531372 | QORVO_00537131 | QORVO_00562810 |
| QORVO_00525719 | QORVO_00531627 | QORVO_00537201 | QORVO_00563047 |
| QORVO_00525750 | QORVO_00531795 | QORVO_00537833 | QORVO_00563276 |
| QORVO_00525779 | QORVO_00531796 | QORVO_00537882 | QORVO_00563751 |
| QORVO_00526001 | QORVO_00532240 | QORVO_00538663 | QORVO_00564133 |
| QORVO_00526106 | QORVO_00532289 | QORVO_00539121 | QORVO_00564169 |
| QORVO_00526211 | QORVO_00532338 | QORVO_00539182 | QORVO_00564990 |
| QORVO_00526317 | QORVO_00532387 | QORVO_00539245 | QORVO_00565186 |
| QORVO_00526424 | QORVO_00532437 | QORVO_00539307 | QORVO_00565423 |
| QORVO_00526524 | QORVO_00532487 | QORVO_00539369 | QORVO_00565629 |
| QORVO_00526772 | QORVO_00532537 | QORVO_00539432 | QORVO_00566498 |
| QORVO_00526932 | QORVO_00532589 | QORVO_00539495 | QORVO_00566857 |
| QORVO_00527030 | QORVO_00532641 | QORVO_00539558 | QORVO_00566982 |
| QORVO_00527152 | QORVO_00532691 | QORVO_00539629 | QORVO_00567000 |
| QORVO_00527372 | QORVO_00532744 | QORVO_00540054 | QORVO_00567018 |
| QORVO_00527491 | QORVO_00532798 | QORVO_00540087 | QORVO_00567048 |
| QORVO_00527529 | QORVO_00532854 | QORVO_00540145 | QORVO_00568232 |
| QORVO_00527567 | QORVO_00532911 | QORVO_00540268 | QORVO_00568282 |
| QORVO_00527605 | QORVO_00532975 | QORVO_00540390 | QORVO_00568562 |
| QORVO_00527641 | QORVO_00533120 | QORVO_00540574 | QORVO_00568584 |
| QORVO_00528009 | QORVO_00533270 | QORVO_00540882 | QORVO_00569287 |
| QORVO_00528053 | QORVO_00533417 | QORVO_00541049 | QORVO_00569380 |
| QORVO_00528116 | QORVO_00533561 | QORVO_00541195 | QORVO_00569382 |
| QORVO_00528161 | QORVO_00533673 | QORVO_00541524 | QORVO_00569435 |
| QORVO_00528387 | QORVO_00534317 | QORVO_00541663 | QORVO_00569977 |
| QORVO_00528427 | QORVO_00534433 | QORVO_00541889 | QORVO_00570120 |

A-19

| | | | |
|---|---|---|---|
| QORVO_00570356 | QORVO_00603435 | QORVO_00603614 | QORVO_00603770 |
| QORVO_00570787 | QORVO_00603437 | QORVO_00603616 | QORVO_00603772 |
| QORVO_00570984 | QORVO_00603440 | QORVO_00603618 | QORVO_00603774 |
| QORVO_00571134 | QORVO_00603442 | QORVO_00603620 | QORVO_00603776 |
| QORVO_00571179 | QORVO_00603444 | QORVO_00603623 | QORVO_00603778 |
| QORVO_00571220 | QORVO_00603447 | QORVO_00603625 | QORVO_00603781 |
| QORVO_00571351 | QORVO_00603449 | QORVO_00603627 | QORVO_00603784 |
| QORVO_00572499 | QORVO_00603453 | QORVO_00603629 | QORVO_00603786 |
| QORVO_00575835 | QORVO_00603455 | QORVO_00603631 | QORVO_00603790 |
| QORVO_00575898 | QORVO_00603457 | QORVO_00603633 | QORVO_00603792 |
| QORVO_00575960 | QORVO_00603460 | QORVO_00603635 | QORVO_00603794 |
| QORVO_00576022 | QORVO_00603462 | QORVO_00603647 | QORVO_00603796 |
| QORVO_00576502 | QORVO_00603470 | QORVO_00603649 | QORVO_00603798 |
| QORVO_00576675 | QORVO_00603472 | QORVO_00603651 | QORVO_00603800 |
| QORVO_00576788 | QORVO_00603474 | QORVO_00603653 | QORVO_00603806 |
| QORVO_00577606 | QORVO_00603476 | QORVO_00603655 | QORVO_00603828 |
| QORVO_00577923 | QORVO_00603478 | QORVO_00603663 | QORVO_00603830 |
| QORVO_00581292 | QORVO_00603480 | QORVO_00603665 | QORVO_00603836 |
| QORVO_00581614 | QORVO_00603482 | QORVO_00603667 | QORVO_00603838 |
| QORVO_00589306 | QORVO_00603491 | QORVO_00603690 | QORVO_00603840 |
| QORVO_00589337 | QORVO_00603493 | QORVO_00603693 | QORVO_00603842 |
| QORVO_00591385 | QORVO_00603495 | QORVO_00603695 | QORVO_00603844 |
| QORVO_00593519 | QORVO_00603497 | QORVO_00603697 | QORVO_00603846 |
| QORVO_00593723 | QORVO_00603499 | QORVO_00603699 | QORVO_00603848 |
| QORVO_00596746 | QORVO_00603501 | QORVO_00603701 | QORVO_00603850 |
| QORVO_00596813 | QORVO_00603529 | QORVO_00603707 | QORVO_00603852 |
| QORVO_00596898 | QORVO_00603531 | QORVO_00603709 | QORVO_00603854 |
| QORVO_00597050 | QORVO_00603545 | QORVO_00603711 | QORVO_00603856 |
| QORVO_00597109 | QORVO_00603547 | QORVO_00603713 | QORVO_00603858 |
| QORVO_00597198 | QORVO_00603549 | QORVO_00603715 | QORVO_00603860 |
| QORVO_00597449 | QORVO_00603551 | QORVO_00603717 | QORVO_00603862 |
| QORVO_00597520 | QORVO_00603553 | QORVO_00603719 | QORVO_00603864 |
| QORVO_00597984 | QORVO_00603555 | QORVO_00603721 | QORVO_00603866 |
| QORVO_00598039 | QORVO_00603557 | QORVO_00603723 | QORVO_00603868 |
| QORVO_00598172 | QORVO_00603559 | QORVO_00603725 | QORVO_00603870 |
| QORVO_00598248 | QORVO_00603561 | QORVO_00603727 | QORVO_00603872 |
| QORVO_00599018 | QORVO_00603563 | QORVO_00603729 | QORVO_00603874 |
| QORVO_00599116 | QORVO_00603565 | QORVO_00603731 | QORVO_00603881 |
| QORVO_00599232 | QORVO_00603567 | QORVO_00603733 | QORVO_00603883 |
| QORVO_00599578 | QORVO_00603570 | QORVO_00603735 | QORVO_00603886 |
| QORVO_00599749 | QORVO_00603572 | QORVO_00603743 | QORVO_00603888 |
| QORVO_00599752 | QORVO_00603575 | QORVO_00603745 | QORVO_00603892 |
| QORVO_00600169 | QORVO_00603584 | QORVO_00603747 | QORVO_00603894 |
| QORVO_00600607 | QORVO_00603587 | QORVO_00603751 | QORVO_00603896 |
| QORVO_00600653 | QORVO_00603589 | QORVO_00603753 | QORVO_00603898 |
| QORVO_00603406 | QORVO_00603592 | QORVO_00603755 | QORVO_00603901 |
| QORVO_00603410 | QORVO_00603597 | QORVO_00603757 | QORVO_00603905 |
| QORVO_00603412 | QORVO_00603601 | QORVO_00603759 | QORVO_00603907 |
| QORVO_00603414 | QORVO_00603603 | QORVO_00603761 | QORVO_00603910 |
| QORVO_00603416 | QORVO_00603605 | QORVO_00603763 | QORVO_00603912 |
| QORVO_00603418 | QORVO_00603607 | QORVO_00603765 | QORVO_00603914 |
| QORVO_00603420 | QORVO_00603610 | QORVO_00603768 | |

| | | | |
|---|---|---|---|
| QORVO_00603916 | QORVO_00604075 | QORVO_00604224 | QORVO_00604390 |
| QORVO_00603918 | QORVO_00604077 | QORVO_00604227 | QORVO_00604393 |
| QORVO_00603920 | QORVO_00604079 | QORVO_00604229 | QORVO_00604395 |
| QORVO_00603922 | QORVO_00604081 | QORVO_00604232 | QORVO_00604397 |
| QORVO_00603924 | QORVO_00604083 | QORVO_00604234 | QORVO_00604399 |
| QORVO_00603926 | QORVO_00604085 | QORVO_00604236 | QORVO_00604405 |
| QORVO_00603928 | QORVO_00604087 | QORVO_00604238 | QORVO_00604409 |
| QORVO_00603930 | QORVO_00604089 | QORVO_00604243 | QORVO_00604411 |
| QORVO_00603932 | QORVO_00604092 | QORVO_00604245 | QORVO_00604413 |
| QORVO_00603934 | QORVO_00604094 | QORVO_00604247 | QORVO_00604415 |
| QORVO_00603936 | QORVO_00604096 | QORVO_00604251 | QORVO_00604417 |
| QORVO_00603939 | QORVO_00604098 | QORVO_00604255 | QORVO_00604419 |
| QORVO_00603942 | QORVO_00604102 | QORVO_00604257 | QORVO_00604421 |
| QORVO_00603945 | QORVO_00604104 | QORVO_00604259 | QORVO_00604423 |
| QORVO_00603947 | QORVO_00604106 | QORVO_00604270 | QORVO_00604425 |
| QORVO_00603949 | QORVO_00604108 | QORVO_00604278 | QORVO_00604427 |
| QORVO_00603951 | QORVO_00604125 | QORVO_00604280 | QORVO_00604435 |
| QORVO_00603954 | QORVO_00604129 | QORVO_00604282 | QORVO_00604437 |
| QORVO_00603956 | QORVO_00604132 | QORVO_00604284 | QORVO_00604440 |
| QORVO_00603958 | QORVO_00604134 | QORVO_00604286 | QORVO_00604442 |
| QORVO_00603962 | QORVO_00604136 | QORVO_00604288 | QORVO_00604444 |
| QORVO_00603964 | QORVO_00604138 | QORVO_00604290 | QORVO_00604446 |
| QORVO_00603966 | QORVO_00604140 | QORVO_00604293 | QORVO_00604448 |
| QORVO_00603968 | QORVO_00604142 | QORVO_00604295 | QORVO_00604450 |
| QORVO_00603988 | QORVO_00604144 | QORVO_00604297 | QORVO_00604453 |
| QORVO_00603990 | QORVO_00604147 | QORVO_00604299 | QORVO_00604455 |
| QORVO_00603992 | QORVO_00604149 | QORVO_00604301 | QORVO_00604457 |
| QORVO_00603994 | QORVO_00604151 | QORVO_00604303 | QORVO_00604459 |
| QORVO_00604002 | QORVO_00604153 | QORVO_00604305 | QORVO_00604461 |
| QORVO_00604004 | QORVO_00604155 | QORVO_00604307 | QORVO_00604463 |
| QORVO_00604008 | QORVO_00604157 | QORVO_00604309 | QORVO_00604465 |
| QORVO_00604010 | QORVO_00604159 | QORVO_00604312 | QORVO_00604467 |
| QORVO_00604012 | QORVO_00604161 | QORVO_00604333 | QORVO_00604469 |
| QORVO_00604014 | QORVO_00604164 | QORVO_00604335 | QORVO_00604471 |
| QORVO_00604016 | QORVO_00604167 | QORVO_00604337 | QORVO_00604475 |
| QORVO_00604032 | QORVO_00604169 | QORVO_00604346 | QORVO_00604481 |
| QORVO_00604034 | QORVO_00604171 | QORVO_00604348 | QORVO_00604484 |
| QORVO_00604036 | QORVO_00604174 | QORVO_00604350 | QORVO_00604487 |
| QORVO_00604038 | QORVO_00604176 | QORVO_00604352 | QORVO_00604489 |
| QORVO_00604040 | QORVO_00604178 | QORVO_00604354 | QORVO_00604491 |
| QORVO_00604042 | QORVO_00604180 | QORVO_00604356 | QORVO_00604493 |
| QORVO_00604045 | QORVO_00604182 | QORVO_00604359 | QORVO_00604495 |
| QORVO_00604047 | QORVO_00604186 | QORVO_00604368 | QORVO_00604498 |
| QORVO_00604051 | QORVO_00604188 | QORVO_00604370 | QORVO_00604500 |
| QORVO_00604053 | QORVO_00604196 | QORVO_00604373 | QORVO_00604502 |
| QORVO_00604055 | QORVO_00604198 | QORVO_00604375 | QORVO_00604504 |
| QORVO_00604057 | QORVO_00604200 | QORVO_00604377 | QORVO_00604506 |
| QORVO_00604059 | QORVO_00604202 | QORVO_00604379 | QORVO_00604508 |
| QORVO_00604062 | QORVO_00604209 | QORVO_00604381 | QORVO_00604510 |
| QORVO_00604064 | QORVO_00604211 | QORVO_00604383 | QORVO_00604512 |
| QORVO_00604066 | QORVO_00604218 | QORVO_00604386 | QORVO_00604517 |
| QORVO_00604073 | QORVO_00604220 | QORVO_00604388 | QORVO_00604524 |

| | | | |
|---|---|---|---|
| QORVO_00604526 | QORVO_00604816 | QORVO_00605060 | QORVO_00605312 |
| QORVO_00604529 | QORVO_00604818 | QORVO_00605065 | QORVO_00605314 |
| QORVO_00604532 | QORVO_00604820 | QORVO_00605067 | QORVO_00605316 |
| QORVO_00604534 | QORVO_00604823 | QORVO_00605069 | QORVO_00605318 |
| QORVO_00604536 | QORVO_00604825 | QORVO_00605071 | QORVO_00605320 |
| QORVO_00604538 | QORVO_00604827 | QORVO_00605073 | QORVO_00605322 |
| QORVO_00604540 | QORVO_00604829 | QORVO_00605075 | QORVO_00605324 |
| QORVO_00604542 | QORVO_00604831 | QORVO_00605077 | QORVO_00605326 |
| QORVO_00604546 | QORVO_00604833 | QORVO_00605082 | QORVO_00605328 |
| QORVO_00604548 | QORVO_00604836 | QORVO_00605084 | QORVO_00605330 |
| QORVO_00604574 | QORVO_00604838 | QORVO_00605086 | QORVO_00605338 |
| QORVO_00604577 | QORVO_00604840 | QORVO_00605089 | QORVO_00605340 |
| QORVO_00604599 | QORVO_00604842 | QORVO_00605091 | QORVO_00605342 |
| QORVO_00604601 | QORVO_00604844 | QORVO_00605093 | QORVO_00605345 |
| QORVO_00604603 | QORVO_00604846 | QORVO_00605095 | QORVO_00605347 |
| QORVO_00604605 | QORVO_00604878 | QORVO_00605098 | QORVO_00605349 |
| QORVO_00604609 | QORVO_00604880 | QORVO_00605100 | QORVO_00605359 |
| QORVO_00604611 | QORVO_00604883 | QORVO_00605102 | QORVO_00605361 |
| QORVO_00604613 | QORVO_00604886 | QORVO_00605104 | QORVO_00605370 |
| QORVO_00604617 | QORVO_00604892 | QORVO_00605106 | QORVO_00605372 |
| QORVO_00604619 | QORVO_00604899 | QORVO_00605108 | QORVO_00605374 |
| QORVO_00604621 | QORVO_00604901 | QORVO_00605110 | QORVO_00605376 |
| QORVO_00604623 | QORVO_00604903 | QORVO_00605112 | QORVO_00605380 |
| QORVO_00604625 | QORVO_00604905 | QORVO_00605114 | QORVO_00605383 |
| QORVO_00604627 | QORVO_00604908 | QORVO_00605116 | QORVO_00605387 |
| QORVO_00604629 | QORVO_00604914 | QORVO_00605211 | QORVO_00605390 |
| QORVO_00604632 | QORVO_00604916 | QORVO_00605213 | QORVO_00605392 |
| QORVO_00604674 | QORVO_00604926 | QORVO_00605215 | QORVO_00605394 |
| QORVO_00604680 | QORVO_00604928 | QORVO_00605217 | QORVO_00605432 |
| QORVO_00604683 | QORVO_00604930 | QORVO_00605219 | QORVO_00605435 |
| QORVO_00604690 | QORVO_00604932 | QORVO_00605225 | QORVO_00605437 |
| QORVO_00604692 | QORVO_00604934 | QORVO_00605227 | QORVO_00605439 |
| QORVO_00604694 | QORVO_00604936 | QORVO_00605229 | QORVO_00605441 |
| QORVO_00604696 | QORVO_00604999 | QORVO_00605231 | QORVO_00605444 |
| QORVO_00604698 | QORVO_00605001 | QORVO_00605264 | QORVO_00605446 |
| QORVO_00604701 | QORVO_00605003 | QORVO_00605266 | QORVO_00605448 |
| QORVO_00604703 | QORVO_00605005 | QORVO_00605268 | QORVO_00605451 |
| QORVO_00604705 | QORVO_00605007 | QORVO_00605270 | QORVO_00605453 |
| QORVO_00604768 | QORVO_00605010 | QORVO_00605274 | QORVO_00605455 |
| QORVO_00604770 | QORVO_00605012 | QORVO_00605276 | QORVO_00605457 |
| QORVO_00604772 | QORVO_00605014 | QORVO_00605279 | QORVO_00605459 |
| QORVO_00604780 | QORVO_00605016 | QORVO_00605281 | QORVO_00605462 |
| QORVO_00604782 | QORVO_00605018 | QORVO_00605283 | QORVO_00605464 |
| QORVO_00604784 | QORVO_00605021 | QORVO_00605285 | QORVO_00605466 |
| QORVO_00604786 | QORVO_00605024 | QORVO_00605287 | QORVO_00605468 |
| QORVO_00604788 | QORVO_00605031 | QORVO_00605290 | QORVO_00605479 |
| QORVO_00604792 | QORVO_00605033 | QORVO_00605292 | QORVO_00605481 |
| QORVO_00604800 | QORVO_00605035 | QORVO_00605294 | QORVO_00605483 |
| QORVO_00604806 | QORVO_00605037 | QORVO_00605302 | QORVO_00605490 |
| QORVO_00604808 | QORVO_00605039 | QORVO_00605305 | QORVO_00605492 |
| QORVO_00604810 | QORVO_00605041 | QORVO_00605307 | QORVO_00605494 |
| QORVO_00604812 | QORVO_00605057 | QORVO_00605309 | QORVO_00605496 |

| | | | |
|---|---|---|---|
| QORVO_00605498 | QORVO_00605647 | QORVO_00605932 | QORVO_00606089 |
| QORVO_00605503 | QORVO_00605649 | QORVO_00605934 | QORVO_00606091 |
| QORVO_00605505 | QORVO_00605652 | QORVO_00605936 | QORVO_00606093 |
| QORVO_00605507 | QORVO_00605654 | QORVO_00605938 | QORVO_00606095 |
| QORVO_00605509 | QORVO_00605656 | QORVO_00605940 | QORVO_00606102 |
| QORVO_00605511 | QORVO_00605661 | QORVO_00605942 | QORVO_00606104 |
| QORVO_00605513 | QORVO_00605688 | QORVO_00605944 | QORVO_00606106 |
| QORVO_00605515 | QORVO_00605690 | QORVO_00605947 | QORVO_00606108 |
| QORVO_00605518 | QORVO_00605692 | QORVO_00605949 | QORVO_00606110 |
| QORVO_00605520 | QORVO_00605694 | QORVO_00605951 | QORVO_00606129 |
| QORVO_00605522 | QORVO_00605696 | QORVO_00605953 | QORVO_00606131 |
| QORVO_00605524 | QORVO_00605698 | QORVO_00605955 | QORVO_00606133 |
| QORVO_00605526 | QORVO_00605700 | QORVO_00605957 | QORVO_00606142 |
| QORVO_00605529 | QORVO_00605703 | QORVO_00605960 | QORVO_00606144 |
| QORVO_00605531 | QORVO_00605705 | QORVO_00605969 | QORVO_00606146 |
| QORVO_00605533 | QORVO_00605708 | QORVO_00605971 | QORVO_00606149 |
| QORVO_00605535 | QORVO_00605715 | QORVO_00605973 | QORVO_00606157 |
| QORVO_00605537 | QORVO_00605719 | QORVO_00605975 | QORVO_00606160 |
| QORVO_00605540 | QORVO_00605721 | QORVO_00605978 | QORVO_00606162 |
| QORVO_00605542 | QORVO_00605724 | QORVO_00605980 | QORVO_00606164 |
| QORVO_00605551 | QORVO_00605726 | QORVO_00605982 | QORVO_00606166 |
| QORVO_00605553 | QORVO_00605728 | QORVO_00605984 | QORVO_00606168 |
| QORVO_00605555 | QORVO_00605730 | QORVO_00605986 | QORVO_00606170 |
| QORVO_00605557 | QORVO_00605735 | QORVO_00605989 | QORVO_00606172 |
| QORVO_00605559 | QORVO_00605737 | QORVO_00605991 | QORVO_00606174 |
| QORVO_00605561 | QORVO_00605739 | QORVO_00605993 | QORVO_00606176 |
| QORVO_00605569 | QORVO_00605742 | QORVO_00605995 | QORVO_00606180 |
| QORVO_00605571 | QORVO_00605762 | QORVO_00605997 | QORVO_00606182 |
| QORVO_00605573 | QORVO_00605764 | QORVO_00605999 | QORVO_00606184 |
| QORVO_00605576 | QORVO_00605766 | QORVO_00606001 | QORVO_00606186 |
| QORVO_00605578 | QORVO_00605768 | QORVO_00606003 | QORVO_00606188 |
| QORVO_00605580 | QORVO_00605770 | QORVO_00606020 | QORVO_00606190 |
| QORVO_00605582 | QORVO_00605772 | QORVO_00606022 | QORVO_00606197 |
| QORVO_00605584 | QORVO_00605774 | QORVO_00606024 | QORVO_00606199 |
| QORVO_00605586 | QORVO_00605776 | QORVO_00606026 | QORVO_00606202 |
| QORVO_00605589 | QORVO_00605778 | QORVO_00606028 | QORVO_00606210 |
| QORVO_00605591 | QORVO_00605780 | QORVO_00606030 | QORVO_00606212 |
| QORVO_00605594 | QORVO_00605782 | QORVO_00606032 | QORVO_00606214 |
| QORVO_00605597 | QORVO_00605784 | QORVO_00606035 | QORVO_00606217 |
| QORVO_00605599 | QORVO_00605844 | QORVO_00606041 | QORVO_00606219 |
| QORVO_00605601 | QORVO_00605847 | QORVO_00606043 | QORVO_00606221 |
| QORVO_00605605 | QORVO_00605849 | QORVO_00606046 | QORVO_00606225 |
| QORVO_00605608 | QORVO_00605851 | QORVO_00606048 | QORVO_00606227 |
| QORVO_00605610 | QORVO_00605853 | QORVO_00606068 | QORVO_00606229 |
| QORVO_00605618 | QORVO_00605857 | QORVO_00606072 | QORVO_00606231 |
| QORVO_00605620 | QORVO_00605859 | QORVO_00606074 | QORVO_00606233 |
| QORVO_00605622 | QORVO_00605861 | QORVO_00606076 | QORVO_00606240 |
| QORVO_00605624 | QORVO_00605920 | QORVO_00606078 | QORVO_00606242 |
| QORVO_00605626 | QORVO_00605922 | QORVO_00606081 | QORVO_00606251 |
| QORVO_00605628 | QORVO_00605924 | QORVO_00606083 | QORVO_00606253 |
| QORVO_00605630 | QORVO_00605926 | QORVO_00606085 | QORVO_00606255 |
| QORVO_00605645 | QORVO_00605928 | QORVO_00606087 | QORVO_00606257 |

A-23

| | | | |
|---|---|---|---|
| QORVO_00606259 | QORVO_00606404 | QORVO_00606544 | QORVO_00606685 |
| QORVO_00606261 | QORVO_00606406 | QORVO_00606546 | QORVO_00606688 |
| QORVO_00606267 | QORVO_00606408 | QORVO_00606548 | QORVO_00606690 |
| QORVO_00606269 | QORVO_00606412 | QORVO_00606556 | QORVO_00606692 |
| QORVO_00606271 | QORVO_00606414 | QORVO_00606558 | QORVO_00606694 |
| QORVO_00606274 | QORVO_00606422 | QORVO_00606560 | QORVO_00606696 |
| QORVO_00606278 | QORVO_00606424 | QORVO_00606563 | QORVO_00606698 |
| QORVO_00606282 | QORVO_00606427 | QORVO_00606565 | QORVO_00606702 |
| QORVO_00606284 | QORVO_00606429 | QORVO_00606567 | QORVO_00606704 |
| QORVO_00606286 | QORVO_00606432 | QORVO_00606570 | QORVO_00606707 |
| QORVO_00606288 | QORVO_00606434 | QORVO_00606573 | QORVO_00606709 |
| QORVO_00606290 | QORVO_00606441 | QORVO_00606576 | QORVO_00606711 |
| QORVO_00606292 | QORVO_00606444 | QORVO_00606578 | QORVO_00606735 |
| QORVO_00606294 | QORVO_00606446 | QORVO_00606580 | QORVO_00606737 |
| QORVO_00606296 | QORVO_00606448 | QORVO_00606590 | QORVO_00606739 |
| QORVO_00606298 | QORVO_00606450 | QORVO_00606593 | QORVO_00606741 |
| QORVO_00606300 | QORVO_00606452 | QORVO_00606595 | QORVO_00606748 |
| QORVO_00606302 | QORVO_00606458 | QORVO_00606597 | QORVO_00606750 |
| QORVO_00606304 | QORVO_00606460 | QORVO_00606599 | QORVO_00606752 |
| QORVO_00606306 | QORVO_00606462 | QORVO_00606601 | QORVO_00606754 |
| QORVO_00606315 | QORVO_00606468 | QORVO_00606603 | QORVO_00606757 |
| QORVO_00606317 | QORVO_00606470 | QORVO_00606605 | QORVO_00606760 |
| QORVO_00606319 | QORVO_00606472 | QORVO_00606607 | QORVO_00606762 |
| QORVO_00606321 | QORVO_00606474 | QORVO_00606609 | QORVO_00606764 |
| QORVO_00606323 | QORVO_00606476 | QORVO_00606611 | QORVO_00606766 |
| QORVO_00606325 | QORVO_00606478 | QORVO_00606614 | QORVO_00606772 |
| QORVO_00606327 | QORVO_00606481 | QORVO_00606621 | QORVO_00606774 |
| QORVO_00606329 | QORVO_00606483 | QORVO_00606623 | QORVO_00606776 |
| QORVO_00606336 | QORVO_00606485 | QORVO_00606625 | QORVO_00606778 |
| QORVO_00606338 | QORVO_00606492 | QORVO_00606627 | QORVO_00606780 |
| QORVO_00606340 | QORVO_00606494 | QORVO_00606630 | QORVO_00606782 |
| QORVO_00606342 | QORVO_00606496 | QORVO_00606632 | QORVO_00606784 |
| QORVO_00606344 | QORVO_00606499 | QORVO_00606634 | QORVO_00606786 |
| QORVO_00606346 | QORVO_00606501 | QORVO_00606638 | QORVO_00606788 |
| QORVO_00606348 | QORVO_00606503 | QORVO_00606640 | QORVO_00606790 |
| QORVO_00606350 | QORVO_00606505 | QORVO_00606642 | QORVO_00606792 |
| QORVO_00606352 | QORVO_00606508 | QORVO_00606644 | QORVO_00606794 |
| QORVO_00606360 | QORVO_00606510 | QORVO_00606646 | QORVO_00606797 |
| QORVO_00606362 | QORVO_00606512 | QORVO_00606648 | QORVO_00606805 |
| QORVO_00606364 | QORVO_00606514 | QORVO_00606650 | QORVO_00606807 |
| QORVO_00606366 | QORVO_00606516 | QORVO_00606653 | QORVO_00606814 |
| QORVO_00606368 | QORVO_00606518 | QORVO_00606655 | QORVO_00606816 |
| QORVO_00606370 | QORVO_00606520 | QORVO_00606664 | QORVO_00606818 |
| QORVO_00606372 | QORVO_00606522 | QORVO_00606666 | QORVO_00606820 |
| QORVO_00606374 | QORVO_00606524 | QORVO_00606668 | QORVO_00606822 |
| QORVO_00606379 | QORVO_00606526 | QORVO_00606670 | QORVO_00606824 |
| QORVO_00606381 | QORVO_00606528 | QORVO_00606672 | QORVO_00606826 |
| QORVO_00606389 | QORVO_00606530 | QORVO_00606674 | QORVO_00606828 |
| QORVO_00606391 | QORVO_00606532 | QORVO_00606676 | QORVO_00606830 |
| QORVO_00606393 | QORVO_00606534 | QORVO_00606678 | QORVO_00606832 |
| QORVO_00606399 | QORVO_00606536 | QORVO_00606680 | QORVO_00606834 |
| QORVO_00606401 | QORVO_00606538 | QORVO_00606683 | QORVO_00606836 |

A-24

| | | | |
|---|---|---|---|
| QORVO_00606844 | QORVO_00606989 | QORVO_00607219 | QORVO_00607366 |
| QORVO_00606846 | QORVO_00606991 | QORVO_00607221 | QORVO_00607393 |
| QORVO_00606848 | QORVO_00606994 | QORVO_00607223 | QORVO_00607395 |
| QORVO_00606850 | QORVO_00606996 | QORVO_00607225 | QORVO_00607397 |
| QORVO_00606852 | QORVO_00607000 | QORVO_00607227 | QORVO_00607399 |
| QORVO_00606855 | QORVO_00607002 | QORVO_00607230 | QORVO_00607402 |
| QORVO_00606857 | QORVO_00607005 | QORVO_00607232 | QORVO_00607404 |
| QORVO_00606859 | QORVO_00607007 | QORVO_00607234 | QORVO_00607406 |
| QORVO_00606862 | QORVO_00607009 | QORVO_00607236 | QORVO_00607408 |
| QORVO_00606864 | QORVO_00607011 | QORVO_00607238 | QORVO_00607428 |
| QORVO_00606866 | QORVO_00607071 | QORVO_00607240 | QORVO_00607430 |
| QORVO_00606868 | QORVO_00607073 | QORVO_00607242 | QORVO_00607432 |
| QORVO_00606875 | QORVO_00607075 | QORVO_00607250 | QORVO_00607434 |
| QORVO_00606877 | QORVO_00607077 | QORVO_00607252 | QORVO_00607436 |
| QORVO_00606879 | QORVO_00607079 | QORVO_00607254 | QORVO_00607438 |
| QORVO_00606881 | QORVO_00607081 | QORVO_00607256 | QORVO_00607440 |
| QORVO_00606883 | QORVO_00607083 | QORVO_00607259 | QORVO_00607442 |
| QORVO_00606886 | QORVO_00607085 | QORVO_00607267 | QORVO_00607444 |
| QORVO_00606888 | QORVO_00607087 | QORVO_00607269 | QORVO_00607446 |
| QORVO_00606890 | QORVO_00607089 | QORVO_00607271 | QORVO_00607448 |
| QORVO_00606892 | QORVO_00607091 | QORVO_00607273 | QORVO_00607450 |
| QORVO_00606894 | QORVO_00607093 | QORVO_00607275 | QORVO_00607452 |
| QORVO_00606896 | QORVO_00607096 | QORVO_00607277 | QORVO_00607454 |
| QORVO_00606898 | QORVO_00607098 | QORVO_00607279 | QORVO_00607458 |
| QORVO_00606900 | QORVO_00607106 | QORVO_00607283 | QORVO_00607460 |
| QORVO_00606902 | QORVO_00607109 | QORVO_00607285 | QORVO_00607462 |
| QORVO_00606905 | QORVO_00607111 | QORVO_00607287 | QORVO_00607464 |
| QORVO_00606912 | QORVO_00607113 | QORVO_00607289 | QORVO_00607466 |
| QORVO_00606914 | QORVO_00607115 | QORVO_00607292 | QORVO_00607470 |
| QORVO_00606916 | QORVO_00607124 | QORVO_00607294 | QORVO_00607488 |
| QORVO_00606918 | QORVO_00607127 | QORVO_00607296 | QORVO_00607491 |
| QORVO_00606920 | QORVO_00607129 | QORVO_00607298 | QORVO_00607493 |
| QORVO_00606922 | QORVO_00607137 | QORVO_00607301 | QORVO_00607495 |
| QORVO_00606924 | QORVO_00607139 | QORVO_00607309 | QORVO_00607497 |
| QORVO_00606927 | QORVO_00607160 | QORVO_00607312 | QORVO_00607499 |
| QORVO_00606929 | QORVO_00607162 | QORVO_00607320 | QORVO_00607501 |
| QORVO_00606931 | QORVO_00607164 | QORVO_00607322 | QORVO_00607503 |
| QORVO_00606933 | QORVO_00607167 | QORVO_00607324 | QORVO_00607505 |
| QORVO_00606935 | QORVO_00607169 | QORVO_00607326 | QORVO_00607508 |
| QORVO_00606937 | QORVO_00607171 | QORVO_00607328 | QORVO_00607511 |
| QORVO_00606939 | QORVO_00607180 | QORVO_00607330 | QORVO_00607513 |
| QORVO_00606941 | QORVO_00607183 | QORVO_00607332 | QORVO_00607515 |
| QORVO_00606944 | QORVO_00607185 | QORVO_00607334 | QORVO_00607517 |
| QORVO_00606946 | QORVO_00607191 | QORVO_00607336 | QORVO_00607519 |
| QORVO_00606948 | QORVO_00607194 | QORVO_00607345 | QORVO_00607522 |
| QORVO_00606967 | QORVO_00607197 | QORVO_00607347 | QORVO_00607524 |
| QORVO_00606971 | QORVO_00607199 | QORVO_00607349 | QORVO_00607526 |
| QORVO_00606973 | QORVO_00607209 | QORVO_00607354 | QORVO_00607529 |
| QORVO_00606976 | QORVO_00607211 | QORVO_00607356 | QORVO_00607531 |
| QORVO_00606978 | QORVO_00607213 | QORVO_00607358 | QORVO_00607533 |
| QORVO_00606985 | QORVO_00607215 | QORVO_00607360 | QORVO_00607543 |
| QORVO_00606987 | QORVO_00607217 | QORVO_00607362 | QORVO_00607545 |

| | | | |
|---|---|---|---|
| QORVO_00607547 | QORVO_00607699 | QORVO_00607903 | QORVO_00608041 |
| QORVO_00607549 | QORVO_00607701 | QORVO_00607905 | QORVO_00608111 |
| QORVO_00607551 | QORVO_00607703 | QORVO_00607907 | QORVO_00608113 |
| QORVO_00607553 | QORVO_00607705 | QORVO_00607910 | QORVO_00608121 |
| QORVO_00607555 | QORVO_00607713 | QORVO_00607912 | QORVO_00608124 |
| QORVO_00607557 | QORVO_00607715 | QORVO_00607914 | QORVO_00608131 |
| QORVO_00607559 | QORVO_00607717 | QORVO_00607916 | QORVO_00608138 |
| QORVO_00607561 | QORVO_00607719 | QORVO_00607919 | QORVO_00608145 |
| QORVO_00607563 | QORVO_00607722 | QORVO_00607921 | QORVO_00608147 |
| QORVO_00607565 | QORVO_00607724 | QORVO_00607923 | QORVO_00608149 |
| QORVO_00607567 | QORVO_00607727 | QORVO_00607925 | QORVO_00608151 |
| QORVO_00607569 | QORVO_00607730 | QORVO_00607927 | QORVO_00608153 |
| QORVO_00607571 | QORVO_00607732 | QORVO_00607929 | QORVO_00608155 |
| QORVO_00607574 | QORVO_00607734 | QORVO_00607931 | QORVO_00608157 |
| QORVO_00607576 | QORVO_00607736 | QORVO_00607940 | QORVO_00608165 |
| QORVO_00607583 | QORVO_00607738 | QORVO_00607943 | QORVO_00608167 |
| QORVO_00607585 | QORVO_00607810 | QORVO_00607945 | QORVO_00608170 |
| QORVO_00607587 | QORVO_00607812 | QORVO_00607947 | QORVO_00608172 |
| QORVO_00607589 | QORVO_00607815 | QORVO_00607949 | QORVO_00608175 |
| QORVO_00607591 | QORVO_00607817 | QORVO_00607953 | QORVO_00608177 |
| QORVO_00607598 | QORVO_00607819 | QORVO_00607955 | QORVO_00608179 |
| QORVO_00607600 | QORVO_00607821 | QORVO_00607957 | QORVO_00608181 |
| QORVO_00607602 | QORVO_00607824 | QORVO_00607959 | QORVO_00608183 |
| QORVO_00607604 | QORVO_00607826 | QORVO_00607965 | QORVO_00608185 |
| QORVO_00607606 | QORVO_00607828 | QORVO_00607967 | QORVO_00608187 |
| QORVO_00607608 | QORVO_00607830 | QORVO_00607969 | QORVO_00608189 |
| QORVO_00607610 | QORVO_00607834 | QORVO_00607971 | QORVO_00608192 |
| QORVO_00607618 | QORVO_00607836 | QORVO_00607974 | QORVO_00608194 |
| QORVO_00607620 | QORVO_00607840 | QORVO_00607985 | QORVO_00608196 |
| QORVO_00607622 | QORVO_00607844 | QORVO_00607987 | QORVO_00608198 |
| QORVO_00607624 | QORVO_00607846 | QORVO_00607989 | QORVO_00608200 |
| QORVO_00607626 | QORVO_00607848 | QORVO_00607991 | QORVO_00608202 |
| QORVO_00607628 | QORVO_00607850 | QORVO_00607993 | QORVO_00608204 |
| QORVO_00607631 | QORVO_00607852 | QORVO_00607995 | QORVO_00608206 |
| QORVO_00607633 | QORVO_00607861 | QORVO_00607997 | QORVO_00608208 |
| QORVO_00607635 | QORVO_00607863 | QORVO_00608000 | QORVO_00608210 |
| QORVO_00607637 | QORVO_00607865 | QORVO_00608002 | QORVO_00608212 |
| QORVO_00607639 | QORVO_00607867 | QORVO_00608004 | QORVO_00608232 |
| QORVO_00607644 | QORVO_00607870 | QORVO_00608006 | QORVO_00608235 |
| QORVO_00607646 | QORVO_00607872 | QORVO_00608015 | QORVO_00608237 |
| QORVO_00607649 | QORVO_00607874 | QORVO_00608017 | QORVO_00608239 |
| QORVO_00607659 | QORVO_00607878 | QORVO_00608019 | QORVO_00608241 |
| QORVO_00607661 | QORVO_00607880 | QORVO_00608021 | QORVO_00608243 |
| QORVO_00607668 | QORVO_00607884 | QORVO_00608023 | QORVO_00608245 |
| QORVO_00607677 | QORVO_00607886 | QORVO_00608025 | QORVO_00608248 |
| QORVO_00607681 | QORVO_00607888 | QORVO_00608027 | QORVO_00608250 |
| QORVO_00607686 | QORVO_00607890 | QORVO_00608029 | QORVO_00608252 |
| QORVO_00607689 | QORVO_00607892 | QORVO_00608031 | QORVO_00608254 |
| QORVO_00607691 | QORVO_00607895 | QORVO_00608033 | QORVO_00608257 |
| QORVO_00607693 | QORVO_00607897 | QORVO_00608035 | QORVO_00608260 |
| QORVO_00607695 | QORVO_00607899 | QORVO_00608037 | QORVO_00608262 |
| QORVO_00607697 | QORVO_00607901 | QORVO_00608039 | QORVO_00608264 |

| | | | |
|---|---|---|---|
| QORVO_00608266 | QORVO_00608480 | QORVO_00608622 | QORVO_00608793 |
| QORVO_00608275 | QORVO_00608490 | QORVO_00608624 | QORVO_00608795 |
| QORVO_00608277 | QORVO_00608492 | QORVO_00608627 | QORVO_00608798 |
| QORVO_00608281 | QORVO_00608494 | QORVO_00608636 | QORVO_00608800 |
| QORVO_00608283 | QORVO_00608497 | QORVO_00608646 | QORVO_00608802 |
| QORVO_00608342 | QORVO_00608506 | QORVO_00608648 | QORVO_00608808 |
| QORVO_00608344 | QORVO_00608509 | QORVO_00608655 | QORVO_00608810 |
| QORVO_00608368 | QORVO_00608512 | QORVO_00608664 | QORVO_00608812 |
| QORVO_00608370 | QORVO_00608514 | QORVO_00608666 | QORVO_00608814 |
| QORVO_00608372 | QORVO_00608517 | QORVO_00608668 | QORVO_00608816 |
| QORVO_00608374 | QORVO_00608519 | QORVO_00608670 | QORVO_00608818 |
| QORVO_00608376 | QORVO_00608521 | QORVO_00608672 | QORVO_00608820 |
| QORVO_00608379 | QORVO_00608524 | QORVO_00608675 | QORVO_00608822 |
| QORVO_00608381 | QORVO_00608526 | QORVO_00608677 | QORVO_00608824 |
| QORVO_00608384 | QORVO_00608528 | QORVO_00608679 | QORVO_00608826 |
| QORVO_00608386 | QORVO_00608530 | QORVO_00608681 | QORVO_00608828 |
| QORVO_00608388 | QORVO_00608532 | QORVO_00608689 | QORVO_00608830 |
| QORVO_00608394 | QORVO_00608534 | QORVO_00608697 | QORVO_00608832 |
| QORVO_00608397 | QORVO_00608536 | QORVO_00608699 | QORVO_00608834 |
| QORVO_00608399 | QORVO_00608538 | QORVO_00608701 | QORVO_00608836 |
| QORVO_00608401 | QORVO_00608540 | QORVO_00608708 | QORVO_00608838 |
| QORVO_00608403 | QORVO_00608542 | QORVO_00608710 | QORVO_00608841 |
| QORVO_00608411 | QORVO_00608544 | QORVO_00608714 | QORVO_00608843 |
| QORVO_00608413 | QORVO_00608547 | QORVO_00608716 | QORVO_00608845 |
| QORVO_00608415 | QORVO_00608549 | QORVO_00608718 | QORVO_00608847 |
| QORVO_00608417 | QORVO_00608551 | QORVO_00608720 | QORVO_00608849 |
| QORVO_00608419 | QORVO_00608553 | QORVO_00608722 | QORVO_00608852 |
| QORVO_00608421 | QORVO_00608555 | QORVO_00608724 | QORVO_00608856 |
| QORVO_00608423 | QORVO_00608557 | QORVO_00608728 | QORVO_00608858 |
| QORVO_00608425 | QORVO_00608559 | QORVO_00608730 | QORVO_00608860 |
| QORVO_00608427 | QORVO_00608561 | QORVO_00608737 | QORVO_00608862 |
| QORVO_00608429 | QORVO_00608563 | QORVO_00608739 | QORVO_00608864 |
| QORVO_00608437 | QORVO_00608565 | QORVO_00608742 | QORVO_00608867 |
| QORVO_00608439 | QORVO_00608567 | QORVO_00608744 | QORVO_00608871 |
| QORVO_00608441 | QORVO_00608569 | QORVO_00608754 | QORVO_00608873 |
| QORVO_00608443 | QORVO_00608572 | QORVO_00608756 | QORVO_00608875 |
| QORVO_00608445 | QORVO_00608574 | QORVO_00608758 | QORVO_00608884 |
| QORVO_00608447 | QORVO_00608577 | QORVO_00608760 | QORVO_00608886 |
| QORVO_00608449 | QORVO_00608579 | QORVO_00608762 | QORVO_00608888 |
| QORVO_00608452 | QORVO_00608581 | QORVO_00608765 | QORVO_00608890 |
| QORVO_00608454 | QORVO_00608585 | QORVO_00608767 | QORVO_00608892 |
| QORVO_00608456 | QORVO_00608587 | QORVO_00608769 | QORVO_00608894 |
| QORVO_00608458 | QORVO_00608593 | QORVO_00608771 | QORVO_00608902 |
| QORVO_00608460 | QORVO_00608596 | QORVO_00608774 | QORVO_00608904 |
| QORVO_00608462 | QORVO_00608598 | QORVO_00608776 | QORVO_00608907 |
| QORVO_00608464 | QORVO_00608600 | QORVO_00608779 | QORVO_00608909 |
| QORVO_00608466 | QORVO_00608608 | QORVO_00608781 | QORVO_00608911 |
| QORVO_00608468 | QORVO_00608610 | QORVO_00608783 | QORVO_00608913 |
| QORVO_00608472 | QORVO_00608612 | QORVO_00608785 | QORVO_00608922 |
| QORVO_00608474 | QORVO_00608614 | QORVO_00608787 | QORVO_00608924 |
| QORVO_00608476 | QORVO_00608616 | QORVO_00608789 | QORVO_00608926 |
| QORVO_00608478 | QORVO_00608618 | QORVO_00608791 | QORVO_00608928 |

| | | | |
|---|---|---|---|
| QORVO_00608930 | QORVO_00609073 | QORVO_00609322 | QORVO_00609534 |
| QORVO_00608932 | QORVO_00609176 | QORVO_00609324 | QORVO_00609536 |
| QORVO_00608934 | QORVO_00609178 | QORVO_00609326 | QORVO_00609538 |
| QORVO_00608940 | QORVO_00609180 | QORVO_00609328 | QORVO_00609540 |
| QORVO_00608947 | QORVO_00609185 | QORVO_00609331 | QORVO_00609542 |
| QORVO_00608949 | QORVO_00609187 | QORVO_00609333 | QORVO_00609567 |
| QORVO_00608951 | QORVO_00609189 | QORVO_00609335 | QORVO_00609569 |
| QORVO_00608953 | QORVO_00609199 | QORVO_00609337 | QORVO_00609571 |
| QORVO_00608955 | QORVO_00609205 | QORVO_00609339 | QORVO_00609574 |
| QORVO_00608957 | QORVO_00609207 | QORVO_00609423 | QORVO_00609578 |
| QORVO_00608959 | QORVO_00609209 | QORVO_00609427 | QORVO_00609581 |
| QORVO_00608961 | QORVO_00609212 | QORVO_00609429 | QORVO_00609583 |
| QORVO_00608967 | QORVO_00609214 | QORVO_00609431 | QORVO_00609591 |
| QORVO_00608969 | QORVO_00609216 | QORVO_00609433 | QORVO_00609593 |
| QORVO_00608971 | QORVO_00609218 | QORVO_00609435 | QORVO_00609595 |
| QORVO_00608973 | QORVO_00609220 | QORVO_00609437 | QORVO_00609597 |
| QORVO_00608975 | QORVO_00609222 | QORVO_00609439 | QORVO_00609599 |
| QORVO_00608977 | QORVO_00609230 | QORVO_00609441 | QORVO_00609638 |
| QORVO_00608980 | QORVO_00609240 | QORVO_00609443 | QORVO_00609640 |
| QORVO_00608982 | QORVO_00609242 | QORVO_00609445 | QORVO_00609642 |
| QORVO_00608984 | QORVO_00609244 | QORVO_00609447 | QORVO_00609644 |
| QORVO_00608986 | QORVO_00609246 | QORVO_00609449 | QORVO_00609647 |
| QORVO_00608988 | QORVO_00609253 | QORVO_00609451 | QORVO_00609649 |
| QORVO_00608990 | QORVO_00609256 | QORVO_00609453 | QORVO_00609651 |
| QORVO_00608996 | QORVO_00609258 | QORVO_00609455 | QORVO_00609653 |
| QORVO_00608998 | QORVO_00609260 | QORVO_00609462 | QORVO_00609655 |
| QORVO_00609000 | QORVO_00609262 | QORVO_00609466 | QORVO_00609659 |
| QORVO_00609002 | QORVO_00609265 | QORVO_00609468 | QORVO_00609661 |
| QORVO_00609005 | QORVO_00609267 | QORVO_00609470 | QORVO_00609663 |
| QORVO_00609007 | QORVO_00609269 | QORVO_00609472 | QORVO_00609665 |
| QORVO_00609009 | QORVO_00609271 | QORVO_00609474 | QORVO_00609667 |
| QORVO_00609011 | QORVO_00609273 | QORVO_00609476 | QORVO_00609670 |
| QORVO_00609013 | QORVO_00609275 | QORVO_00609478 | QORVO_00609672 |
| QORVO_00609017 | QORVO_00609278 | QORVO_00609480 | QORVO_00609675 |
| QORVO_00609019 | QORVO_00609280 | QORVO_00609483 | QORVO_00609679 |
| QORVO_00609021 | QORVO_00609282 | QORVO_00609485 | QORVO_00609683 |
| QORVO_00609023 | QORVO_00609284 | QORVO_00609487 | QORVO_00609685 |
| QORVO_00609025 | QORVO_00609286 | QORVO_00609489 | QORVO_00609687 |
| QORVO_00609032 | QORVO_00609288 | QORVO_00609491 | QORVO_00609689 |
| QORVO_00609034 | QORVO_00609292 | QORVO_00609494 | QORVO_00609691 |
| QORVO_00609036 | QORVO_00609294 | QORVO_00609496 | QORVO_00609693 |
| QORVO_00609038 | QORVO_00609297 | QORVO_00609498 | QORVO_00609695 |
| QORVO_00609040 | QORVO_00609299 | QORVO_00609500 | QORVO_00609697 |
| QORVO_00609048 | QORVO_00609301 | QORVO_00609502 | QORVO_00609699 |
| QORVO_00609050 | QORVO_00609303 | QORVO_00609511 | QORVO_00609702 |
| QORVO_00609052 | QORVO_00609305 | QORVO_00609513 | QORVO_00609704 |
| QORVO_00609054 | QORVO_00609308 | QORVO_00609517 | QORVO_00609706 |
| QORVO_00609056 | QORVO_00609310 | QORVO_00609519 | QORVO_00609708 |
| QORVO_00609058 | QORVO_00609312 | QORVO_00609522 | QORVO_00609710 |
| QORVO_00609062 | QORVO_00609316 | QORVO_00609524 | QORVO_00609712 |
| QORVO_00609064 | QORVO_00609318 | QORVO_00609528 | QORVO_00609717 |
| QORVO_00609071 | QORVO_00609320 | QORVO_00609532 | QORVO_00609721 |

| | | | |
|---|---|---|---|
| QORVO_00609723 | QORVO_00609999 | QORVO_00610163 | QORVO_00610451 |
| QORVO_00609725 | QORVO_00610002 | QORVO_00610165 | QORVO_00610453 |
| QORVO_00609727 | QORVO_00610011 | QORVO_00610168 | QORVO_00610455 |
| QORVO_00609729 | QORVO_00610013 | QORVO_00610176 | QORVO_00610459 |
| QORVO_00609735 | QORVO_00610015 | QORVO_00610178 | QORVO_00610461 |
| QORVO_00609743 | QORVO_00610017 | QORVO_00610180 | QORVO_00610463 |
| QORVO_00609745 | QORVO_00610019 | QORVO_00610182 | QORVO_00610465 |
| QORVO_00609747 | QORVO_00610021 | QORVO_00610184 | QORVO_00610469 |
| QORVO_00609751 | QORVO_00610023 | QORVO_00610186 | QORVO_00610472 |
| QORVO_00609753 | QORVO_00610025 | QORVO_00610188 | QORVO_00610474 |
| QORVO_00609755 | QORVO_00610027 | QORVO_00610190 | QORVO_00610476 |
| QORVO_00609758 | QORVO_00610029 | QORVO_00610192 | QORVO_00610479 |
| QORVO_00609760 | QORVO_00610031 | QORVO_00610198 | QORVO_00610481 |
| QORVO_00609764 | QORVO_00610033 | QORVO_00610200 | QORVO_00610483 |
| QORVO_00609766 | QORVO_00610035 | QORVO_00610202 | QORVO_00610485 |
| QORVO_00609768 | QORVO_00610037 | QORVO_00610205 | QORVO_00610487 |
| QORVO_00609770 | QORVO_00610045 | QORVO_00610207 | QORVO_00610489 |
| QORVO_00609773 | QORVO_00610053 | QORVO_00610209 | QORVO_00610494 |
| QORVO_00609781 | QORVO_00610056 | QORVO_00610212 | QORVO_00610496 |
| QORVO_00609783 | QORVO_00610058 | QORVO_00610214 | QORVO_00610499 |
| QORVO_00609785 | QORVO_00610061 | QORVO_00610216 | QORVO_00610502 |
| QORVO_00609787 | QORVO_00610063 | QORVO_00610218 | QORVO_00610584 |
| QORVO_00609790 | QORVO_00610065 | QORVO_00610221 | QORVO_00610586 |
| QORVO_00609792 | QORVO_00610067 | QORVO_00610228 | QORVO_00610588 |
| QORVO_00609794 | QORVO_00610069 | QORVO_00610230 | QORVO_00610590 |
| QORVO_00609796 | QORVO_00610072 | QORVO_00610232 | QORVO_00610592 |
| QORVO_00609798 | QORVO_00610074 | QORVO_00610234 | QORVO_00610594 |
| QORVO_00609800 | QORVO_00610076 | QORVO_00610236 | QORVO_00610598 |
| QORVO_00609802 | QORVO_00610078 | QORVO_00610240 | QORVO_00610601 |
| QORVO_00609804 | QORVO_00610081 | QORVO_00610242 | QORVO_00610614 |
| QORVO_00609806 | QORVO_00610084 | QORVO_00610244 | QORVO_00610616 |
| QORVO_00609808 | QORVO_00610087 | QORVO_00610246 | QORVO_00610618 |
| QORVO_00609877 | QORVO_00610089 | QORVO_00610250 | QORVO_00610621 |
| QORVO_00609885 | QORVO_00610091 | QORVO_00610252 | QORVO_00610623 |
| QORVO_00609887 | QORVO_00610094 | QORVO_00610254 | QORVO_00610625 |
| QORVO_00609893 | QORVO_00610096 | QORVO_00610256 | QORVO_00610628 |
| QORVO_00609895 | QORVO_00610098 | QORVO_00610259 | QORVO_00610630 |
| QORVO_00609897 | QORVO_00610100 | QORVO_00610262 | QORVO_00610632 |
| QORVO_00609899 | QORVO_00610102 | QORVO_00610273 | QORVO_00610635 |
| QORVO_00609901 | QORVO_00610104 | QORVO_00610275 | QORVO_00610637 |
| QORVO_00609943 | QORVO_00610106 | QORVO_00610277 | QORVO_00610639 |
| QORVO_00609945 | QORVO_00610108 | QORVO_00610279 | QORVO_00610641 |
| QORVO_00609947 | QORVO_00610110 | QORVO_00610281 | QORVO_00610644 |
| QORVO_00609951 | QORVO_00610112 | QORVO_00610283 | QORVO_00610647 |
| QORVO_00609954 | QORVO_00610114 | QORVO_00610285 | QORVO_00610649 |
| QORVO_00609956 | QORVO_00610118 | QORVO_00610345 | QORVO_00610651 |
| QORVO_00609958 | QORVO_00610120 | QORVO_00610347 | QORVO_00610671 |
| QORVO_00609960 | QORVO_00610122 | QORVO_00610349 | QORVO_00610673 |
| QORVO_00609962 | QORVO_00610124 | QORVO_00610351 | QORVO_00610675 |
| QORVO_00609964 | QORVO_00610152 | QORVO_00610353 | QORVO_00610677 |
| QORVO_00609968 | QORVO_00610154 | QORVO_00610355 | QORVO_00610679 |
| QORVO_00609997 | QORVO_00610156 | QORVO_00610357 | QORVO_00610773 |

A-29

| | | | |
|---|---|---|---|
| QORVO_00610775 | QORVO_00610975 | QORVO_00611199 | QORVO_00611360 |
| QORVO_00610777 | QORVO_00610977 | QORVO_00611201 | QORVO_00611363 |
| QORVO_00610810 | QORVO_00610981 | QORVO_00611205 | QORVO_00611365 |
| QORVO_00610812 | QORVO_00610984 | QORVO_00611214 | QORVO_00611367 |
| QORVO_00610824 | QORVO_00610986 | QORVO_00611217 | QORVO_00611376 |
| QORVO_00610826 | QORVO_00610988 | QORVO_00611219 | QORVO_00611378 |
| QORVO_00610828 | QORVO_00610990 | QORVO_00611221 | QORVO_00611380 |
| QORVO_00610831 | QORVO_00611010 | QORVO_00611223 | QORVO_00611382 |
| QORVO_00610833 | QORVO_00611012 | QORVO_00611225 | QORVO_00611384 |
| QORVO_00610835 | QORVO_00611014 | QORVO_00611227 | QORVO_00611386 |
| QORVO_00610838 | QORVO_00611017 | QORVO_00611229 | QORVO_00611388 |
| QORVO_00610840 | QORVO_00611019 | QORVO_00611231 | QORVO_00611390 |
| QORVO_00610842 | QORVO_00611021 | QORVO_00611234 | QORVO_00611392 |
| QORVO_00610850 | QORVO_00611023 | QORVO_00611237 | QORVO_00611394 |
| QORVO_00610852 | QORVO_00611025 | QORVO_00611239 | QORVO_00611396 |
| QORVO_00610854 | QORVO_00611027 | QORVO_00611241 | QORVO_00611398 |
| QORVO_00610858 | QORVO_00611033 | QORVO_00611243 | QORVO_00611400 |
| QORVO_00610860 | QORVO_00611041 | QORVO_00611245 | QORVO_00611408 |
| QORVO_00610862 | QORVO_00611044 | QORVO_00611247 | QORVO_00611411 |
| QORVO_00610864 | QORVO_00611046 | QORVO_00611250 | QORVO_00611414 |
| QORVO_00610866 | QORVO_00611048 | QORVO_00611252 | QORVO_00611416 |
| QORVO_00610868 | QORVO_00611050 | QORVO_00611254 | QORVO_00611419 |
| QORVO_00610870 | QORVO_00611053 | QORVO_00611256 | QORVO_00611421 |
| QORVO_00610872 | QORVO_00611055 | QORVO_00611258 | QORVO_00611423 |
| QORVO_00610874 | QORVO_00611058 | QORVO_00611268 | QORVO_00611426 |
| QORVO_00610881 | QORVO_00611060 | QORVO_00611270 | QORVO_00611428 |
| QORVO_00610904 | QORVO_00611063 | QORVO_00611273 | QORVO_00611431 |
| QORVO_00610906 | QORVO_00611065 | QORVO_00611275 | QORVO_00611436 |
| QORVO_00610908 | QORVO_00611067 | QORVO_00611277 | QORVO_00611438 |
| QORVO_00610912 | QORVO_00611073 | QORVO_00611279 | QORVO_00611441 |
| QORVO_00610915 | QORVO_00611075 | QORVO_00611287 | QORVO_00611451 |
| QORVO_00610917 | QORVO_00611077 | QORVO_00611289 | QORVO_00611453 |
| QORVO_00610919 | QORVO_00611079 | QORVO_00611291 | QORVO_00611461 |
| QORVO_00610921 | QORVO_00611081 | QORVO_00611293 | QORVO_00611463 |
| QORVO_00610923 | QORVO_00611084 | QORVO_00611308 | QORVO_00611465 |
| QORVO_00610930 | QORVO_00611086 | QORVO_00611310 | QORVO_00611467 |
| QORVO_00610932 | QORVO_00611088 | QORVO_00611312 | QORVO_00611470 |
| QORVO_00610934 | QORVO_00611090 | QORVO_00611315 | QORVO_00611472 |
| QORVO_00610936 | QORVO_00611092 | QORVO_00611317 | QORVO_00611475 |
| QORVO_00610938 | QORVO_00611094 | QORVO_00611319 | QORVO_00611477 |
| QORVO_00610940 | QORVO_00611096 | QORVO_00611321 | QORVO_00611479 |
| QORVO_00610942 | QORVO_00611098 | QORVO_00611323 | QORVO_00611481 |
| QORVO_00610944 | QORVO_00611101 | QORVO_00611325 | QORVO_00611486 |
| QORVO_00610946 | QORVO_00611178 | QORVO_00611327 | QORVO_00611489 |
| QORVO_00610948 | QORVO_00611180 | QORVO_00611329 | QORVO_00611491 |
| QORVO_00610950 | QORVO_00611183 | QORVO_00611331 | QORVO_00611493 |
| QORVO_00610952 | QORVO_00611185 | QORVO_00611333 | QORVO_00611495 |
| QORVO_00610956 | QORVO_00611187 | QORVO_00611348 | QORVO_00611498 |
| QORVO_00610958 | QORVO_00611189 | QORVO_00611351 | QORVO_00611503 |
| QORVO_00610960 | QORVO_00611192 | QORVO_00611353 | QORVO_00611505 |
| QORVO_00610967 | QORVO_00611194 | QORVO_00611355 | QORVO_00611507 |
| QORVO_00610973 | QORVO_00611197 | QORVO_00611358 | QORVO_00611509 |

A-30

| | | | |
|---|---|---|---|
| QORVO_00611511 | QORVO_00611752 | QORVO_00611916 | QORVO_00612145 |
| QORVO_00611514 | QORVO_00611754 | QORVO_00611919 | QORVO_00612147 |
| QORVO_00611516 | QORVO_00611756 | QORVO_00611921 | QORVO_00612149 |
| QORVO_00611520 | QORVO_00611758 | QORVO_00611923 | QORVO_00612151 |
| QORVO_00611526 | QORVO_00611760 | QORVO_00611925 | QORVO_00612153 |
| QORVO_00611552 | QORVO_00611762 | QORVO_00611927 | QORVO_00612156 |
| QORVO_00611616 | QORVO_00611765 | QORVO_00611929 | QORVO_00612158 |
| QORVO_00611620 | QORVO_00611767 | QORVO_00611931 | QORVO_00612162 |
| QORVO_00611624 | QORVO_00611769 | QORVO_00611933 | QORVO_00612164 |
| QORVO_00611627 | QORVO_00611771 | QORVO_00611935 | QORVO_00612166 |
| QORVO_00611635 | QORVO_00611773 | QORVO_00611937 | QORVO_00612169 |
| QORVO_00611637 | QORVO_00611775 | QORVO_00611940 | QORVO_00612171 |
| QORVO_00611639 | QORVO_00611777 | QORVO_00611942 | QORVO_00612173 |
| QORVO_00611642 | QORVO_00611779 | QORVO_00611946 | QORVO_00612175 |
| QORVO_00611650 | QORVO_00611781 | QORVO_00611949 | QORVO_00612177 |
| QORVO_00611652 | QORVO_00611783 | QORVO_00611952 | QORVO_00612179 |
| QORVO_00611654 | QORVO_00611787 | QORVO_00611954 | QORVO_00612181 |
| QORVO_00611656 | QORVO_00611790 | QORVO_00611958 | QORVO_00612185 |
| QORVO_00611660 | QORVO_00611792 | QORVO_00611960 | QORVO_00612187 |
| QORVO_00611663 | QORVO_00611794 | QORVO_00611962 | QORVO_00612189 |
| QORVO_00611665 | QORVO_00611803 | QORVO_00611964 | QORVO_00612191 |
| QORVO_00611671 | QORVO_00611805 | QORVO_00611966 | QORVO_00612193 |
| QORVO_00611678 | QORVO_00611807 | QORVO_00611970 | QORVO_00612195 |
| QORVO_00611680 | QORVO_00611809 | QORVO_00611976 | QORVO_00612197 |
| QORVO_00611682 | QORVO_00611811 | QORVO_00611979 | QORVO_00612199 |
| QORVO_00611685 | QORVO_00611829 | QORVO_00611981 | QORVO_00612207 |
| QORVO_00611687 | QORVO_00611831 | QORVO_00611983 | QORVO_00612210 |
| QORVO_00611690 | QORVO_00611833 | QORVO_00611986 | QORVO_00612214 |
| QORVO_00611692 | QORVO_00611835 | QORVO_00611988 | QORVO_00612216 |
| QORVO_00611694 | QORVO_00611837 | QORVO_00611991 | QORVO_00612221 |
| QORVO_00611701 | QORVO_00611839 | QORVO_00611993 | QORVO_00612247 |
| QORVO_00611704 | QORVO_00611842 | QORVO_00611995 | QORVO_00612249 |
| QORVO_00611706 | QORVO_00611844 | QORVO_00611997 | QORVO_00612251 |
| QORVO_00611709 | QORVO_00611847 | QORVO_00611999 | QORVO_00612253 |
| QORVO_00611711 | QORVO_00611852 | QORVO_00612002 | QORVO_00612255 |
| QORVO_00611713 | QORVO_00611854 | QORVO_00612004 | QORVO_00612257 |
| QORVO_00611715 | QORVO_00611856 | QORVO_00612006 | QORVO_00612265 |
| QORVO_00611717 | QORVO_00611859 | QORVO_00612100 | QORVO_00612267 |
| QORVO_00611719 | QORVO_00611861 | QORVO_00612109 | QORVO_00612269 |
| QORVO_00611722 | QORVO_00611868 | QORVO_00612111 | QORVO_00612271 |
| QORVO_00611725 | QORVO_00611870 | QORVO_00612113 | QORVO_00612273 |
| QORVO_00611728 | QORVO_00611872 | QORVO_00612115 | QORVO_00612277 |
| QORVO_00611730 | QORVO_00611875 | QORVO_00612117 | QORVO_00612280 |
| QORVO_00611733 | QORVO_00611877 | QORVO_00612119 | QORVO_00612283 |
| QORVO_00611735 | QORVO_00611879 | QORVO_00612128 | QORVO_00612285 |
| QORVO_00611737 | QORVO_00611881 | QORVO_00612130 | QORVO_00612288 |
| QORVO_00611740 | QORVO_00611883 | QORVO_00612132 | QORVO_00612290 |
| QORVO_00611742 | QORVO_00611885 | QORVO_00612134 | QORVO_00612293 |
| QORVO_00611744 | QORVO_00611887 | QORVO_00612137 | QORVO_00612295 |
| QORVO_00611746 | QORVO_00611889 | QORVO_00612139 | QORVO_00612297 |
| QORVO_00611748 | QORVO_00611891 | QORVO_00612141 | QORVO_00612300 |
| QORVO_00611750 | QORVO_00611893 | QORVO_00612143 | |

| | | | |
|---|---|---|---|
| QORVO_00612302 | QORVO_00612554 | QORVO_00612806 | QORVO_00612995 |
| QORVO_00612304 | QORVO_00612556 | QORVO_00612808 | QORVO_00612997 |
| QORVO_00612339 | QORVO_00612619 | QORVO_00612811 | QORVO_00612999 |
| QORVO_00612409 | QORVO_00612621 | QORVO_00612813 | QORVO_00613001 |
| QORVO_00612412 | QORVO_00612623 | QORVO_00612815 | QORVO_00613003 |
| QORVO_00612414 | QORVO_00612625 | QORVO_00612835 | QORVO_00613005 |
| QORVO_00612416 | QORVO_00612627 | QORVO_00612837 | QORVO_00613007 |
| QORVO_00612418 | QORVO_00612632 | QORVO_00612839 | QORVO_00613009 |
| QORVO_00612420 | QORVO_00612634 | QORVO_00612841 | QORVO_00613011 |
| QORVO_00612422 | QORVO_00612636 | QORVO_00612843 | QORVO_00613014 |
| QORVO_00612424 | QORVO_00612638 | QORVO_00612845 | QORVO_00613016 |
| QORVO_00612427 | QORVO_00612640 | QORVO_00612847 | QORVO_00613018 |
| QORVO_00612429 | QORVO_00612642 | QORVO_00612850 | QORVO_00613020 |
| QORVO_00612431 | QORVO_00612644 | QORVO_00612852 | QORVO_00613022 |
| QORVO_00612439 | QORVO_00612652 | QORVO_00612854 | QORVO_00613025 |
| QORVO_00612441 | QORVO_00612655 | QORVO_00612857 | QORVO_00613027 |
| QORVO_00612443 | QORVO_00612657 | QORVO_00612859 | QORVO_00613029 |
| QORVO_00612445 | QORVO_00612659 | QORVO_00612861 | QORVO_00613031 |
| QORVO_00612448 | QORVO_00612661 | QORVO_00612863 | QORVO_00613033 |
| QORVO_00612451 | QORVO_00612663 | QORVO_00612865 | QORVO_00613035 |
| QORVO_00612453 | QORVO_00612668 | QORVO_00612867 | QORVO_00613038 |
| QORVO_00612461 | QORVO_00612689 | QORVO_00612869 | QORVO_00613044 |
| QORVO_00612463 | QORVO_00612691 | QORVO_00612871 | QORVO_00613046 |
| QORVO_00612465 | QORVO_00612693 | QORVO_00612873 | QORVO_00613048 |
| QORVO_00612467 | QORVO_00612695 | QORVO_00612875 | QORVO_00613050 |
| QORVO_00612469 | QORVO_00612698 | QORVO_00612878 | QORVO_00613052 |
| QORVO_00612471 | QORVO_00612700 | QORVO_00612881 | QORVO_00613054 |
| QORVO_00612477 | QORVO_00612724 | QORVO_00612884 | QORVO_00613056 |
| QORVO_00612480 | QORVO_00612726 | QORVO_00612886 | QORVO_00613058 |
| QORVO_00612482 | QORVO_00612739 | QORVO_00612895 | QORVO_00613060 |
| QORVO_00612484 | QORVO_00612741 | QORVO_00612897 | QORVO_00613062 |
| QORVO_00612493 | QORVO_00612748 | QORVO_00612899 | QORVO_00613067 |
| QORVO_00612497 | QORVO_00612750 | QORVO_00612901 | QORVO_00613073 |
| QORVO_00612499 | QORVO_00612753 | QORVO_00612903 | QORVO_00613077 |
| QORVO_00612501 | QORVO_00612755 | QORVO_00612905 | QORVO_00613079 |
| QORVO_00612503 | QORVO_00612759 | QORVO_00612907 | QORVO_00613081 |
| QORVO_00612505 | QORVO_00612761 | QORVO_00612911 | QORVO_00613083 |
| QORVO_00612507 | QORVO_00612763 | QORVO_00612913 | QORVO_00613085 |
| QORVO_00612514 | QORVO_00612765 | QORVO_00612954 | QORVO_00613087 |
| QORVO_00612516 | QORVO_00612767 | QORVO_00612957 | QORVO_00613089 |
| QORVO_00612518 | QORVO_00612769 | QORVO_00612959 | QORVO_00613091 |
| QORVO_00612524 | QORVO_00612771 | QORVO_00612961 | QORVO_00613093 |
| QORVO_00612526 | QORVO_00612773 | QORVO_00612963 | QORVO_00613095 |
| QORVO_00612528 | QORVO_00612775 | QORVO_00612965 | QORVO_00613097 |
| QORVO_00612530 | QORVO_00612777 | QORVO_00612975 | QORVO_00613099 |
| QORVO_00612532 | QORVO_00612779 | QORVO_00612979 | QORVO_00613102 |
| QORVO_00612534 | QORVO_00612781 | QORVO_00612982 | QORVO_00613104 |
| QORVO_00612544 | QORVO_00612784 | QORVO_00612985 | QORVO_00613106 |
| QORVO_00612546 | QORVO_00612786 | QORVO_00612987 | QORVO_00613108 |
| QORVO_00612548 | QORVO_00612789 | QORVO_00612989 | QORVO_00613112 |
| QORVO_00612550 | QORVO_00612791 | QORVO_00612991 | QORVO_00613114 |
| QORVO_00612552 | QORVO_00612793 | QORVO_00612993 | QORVO_00613116 |

A-32

| | | | |
|---|---|---|---|
| QORVO_00613118 | QORVO_00613388 | QORVO_00613511 | QORVO_00613744 |
| QORVO_00613122 | QORVO_00613390 | QORVO_00613513 | QORVO_00613746 |
| QORVO_00613124 | QORVO_00613392 | QORVO_00613515 | QORVO_00613748 |
| QORVO_00613126 | QORVO_00613395 | QORVO_00613517 | QORVO_00613771 |
| QORVO_00613128 | QORVO_00613397 | QORVO_00613519 | QORVO_00613773 |
| QORVO_00613196 | QORVO_00613399 | QORVO_00613521 | QORVO_00613775 |
| QORVO_00613200 | QORVO_00613401 | QORVO_00613525 | QORVO_00613777 |
| QORVO_00613204 | QORVO_00613403 | QORVO_00613527 | QORVO_00613779 |
| QORVO_00613207 | QORVO_00613405 | QORVO_00613529 | QORVO_00613781 |
| QORVO_00613215 | QORVO_00613407 | QORVO_00613531 | QORVO_00613784 |
| QORVO_00613217 | QORVO_00613409 | QORVO_00613533 | QORVO_00613786 |
| QORVO_00613219 | QORVO_00613411 | QORVO_00613536 | QORVO_00613794 |
| QORVO_00613221 | QORVO_00613413 | QORVO_00613538 | QORVO_00613796 |
| QORVO_00613223 | QORVO_00613415 | QORVO_00613542 | QORVO_00613805 |
| QORVO_00613225 | QORVO_00613417 | QORVO_00613544 | QORVO_00613807 |
| QORVO_00613227 | QORVO_00613419 | QORVO_00613546 | QORVO_00613809 |
| QORVO_00613230 | QORVO_00613421 | QORVO_00613548 | QORVO_00613811 |
| QORVO_00613233 | QORVO_00613430 | QORVO_00613573 | QORVO_00613813 |
| QORVO_00613235 | QORVO_00613432 | QORVO_00613575 | QORVO_00613815 |
| QORVO_00613237 | QORVO_00613434 | QORVO_00613577 | QORVO_00613817 |
| QORVO_00613239 | QORVO_00613436 | QORVO_00613583 | QORVO_00613819 |
| QORVO_00613241 | QORVO_00613438 | QORVO_00613585 | QORVO_00613821 |
| QORVO_00613243 | QORVO_00613440 | QORVO_00613587 | QORVO_00613823 |
| QORVO_00613245 | QORVO_00613449 | QORVO_00613605 | QORVO_00613825 |
| QORVO_00613247 | QORVO_00613451 | QORVO_00613607 | QORVO_00613827 |
| QORVO_00613249 | QORVO_00613453 | QORVO_00613609 | QORVO_00613835 |
| QORVO_00613256 | QORVO_00613455 | QORVO_00613612 | QORVO_00613837 |
| QORVO_00613264 | QORVO_00613457 | QORVO_00613614 | QORVO_00613839 |
| QORVO_00613266 | QORVO_00613459 | QORVO_00613616 | QORVO_00613841 |
| QORVO_00613270 | QORVO_00613462 | QORVO_00613619 | QORVO_00613843 |
| QORVO_00613272 | QORVO_00613464 | QORVO_00613621 | QORVO_00613845 |
| QORVO_00613274 | QORVO_00613467 | QORVO_00613623 | QORVO_00613848 |
| QORVO_00613276 | QORVO_00613469 | QORVO_00613625 | QORVO_00613850 |
| QORVO_00613278 | QORVO_00613471 | QORVO_00613627 | QORVO_00613852 |
| QORVO_00613284 | QORVO_00613474 | QORVO_00613629 | QORVO_00613855 |
| QORVO_00613286 | QORVO_00613476 | QORVO_00613631 | QORVO_00613857 |
| QORVO_00613288 | QORVO_00613478 | QORVO_00613633 | QORVO_00613859 |
| QORVO_00613290 | QORVO_00613480 | QORVO_00613635 | QORVO_00613861 |
| QORVO_00613292 | QORVO_00613482 | QORVO_00613637 | QORVO_00613863 |
| QORVO_00613294 | QORVO_00613484 | QORVO_00613639 | QORVO_00613865 |
| QORVO_00613296 | QORVO_00613486 | QORVO_00613641 | QORVO_00613867 |
| QORVO_00613301 | QORVO_00613488 | QORVO_00613644 | QORVO_00613869 |
| QORVO_00613303 | QORVO_00613490 | QORVO_00613646 | QORVO_00613871 |
| QORVO_00613305 | QORVO_00613492 | QORVO_00613663 | QORVO_00613873 |
| QORVO_00613313 | QORVO_00613494 | QORVO_00613727 | QORVO_00613876 |
| QORVO_00613333 | QORVO_00613496 | QORVO_00613729 | QORVO_00613878 |
| QORVO_00613335 | QORVO_00613498 | QORVO_00613731 | QORVO_00613880 |
| QORVO_00613337 | QORVO_00613500 | QORVO_00613733 | QORVO_00613883 |
| QORVO_00613340 | QORVO_00613502 | QORVO_00613735 | QORVO_00613885 |
| QORVO_00613342 | QORVO_00613504 | QORVO_00613738 | QORVO_00613887 |
| QORVO_00613384 | QORVO_00613506 | QORVO_00613740 | QORVO_00613890 |
| QORVO_00613386 | QORVO_00613509 | QORVO_00613742 | QORVO_00613892 |

A-33

| | | | |
|---|---|---|---|
| QORVO_00613894 | QORVO_00614204 | QORVO_00614471 | QORVO_00614620 |
| QORVO_00613897 | QORVO_00614206 | QORVO_00614473 | QORVO_00614622 |
| QORVO_00613899 | QORVO_00614208 | QORVO_00614475 | QORVO_00614630 |
| QORVO_00613901 | QORVO_00614210 | QORVO_00614478 | QORVO_00614634 |
| QORVO_00613903 | QORVO_00614212 | QORVO_00614480 | QORVO_00614636 |
| QORVO_00613905 | QORVO_00614251 | QORVO_00614482 | QORVO_00614640 |
| QORVO_00613907 | QORVO_00614253 | QORVO_00614486 | QORVO_00614647 |
| QORVO_00613909 | QORVO_00614255 | QORVO_00614488 | QORVO_00614649 |
| QORVO_00613911 | QORVO_00614264 | QORVO_00614490 | QORVO_00614655 |
| QORVO_00613913 | QORVO_00614267 | QORVO_00614492 | QORVO_00614657 |
| QORVO_00613915 | QORVO_00614269 | QORVO_00614494 | QORVO_00614659 |
| QORVO_00613918 | QORVO_00614271 | QORVO_00614502 | QORVO_00614662 |
| QORVO_00613920 | QORVO_00614273 | QORVO_00614504 | QORVO_00614666 |
| QORVO_00613922 | QORVO_00614275 | QORVO_00614506 | QORVO_00614692 |
| QORVO_00613924 | QORVO_00614277 | QORVO_00614508 | QORVO_00614694 |
| QORVO_00613926 | QORVO_00614279 | QORVO_00614510 | QORVO_00614696 |
| QORVO_00613928 | QORVO_00614281 | QORVO_00614519 | QORVO_00614698 |
| QORVO_00613930 | QORVO_00614318 | QORVO_00614523 | QORVO_00614700 |
| QORVO_00613933 | QORVO_00614320 | QORVO_00614525 | QORVO_00614702 |
| QORVO_00613935 | QORVO_00614336 | QORVO_00614532 | QORVO_00614704 |
| QORVO_00613937 | QORVO_00614340 | QORVO_00614534 | QORVO_00614706 |
| QORVO_00613939 | QORVO_00614353 | QORVO_00614540 | QORVO_00614708 |
| QORVO_00613968 | QORVO_00614357 | QORVO_00614542 | QORVO_00614710 |
| QORVO_00613970 | QORVO_00614359 | QORVO_00614544 | QORVO_00614712 |
| QORVO_00613973 | QORVO_00614361 | QORVO_00614556 | QORVO_00614714 |
| QORVO_00614050 | QORVO_00614363 | QORVO_00614558 | QORVO_00614716 |
| QORVO_00614054 | QORVO_00614365 | QORVO_00614561 | QORVO_00614718 |
| QORVO_00614056 | QORVO_00614387 | QORVO_00614563 | QORVO_00614720 |
| QORVO_00614060 | QORVO_00614389 | QORVO_00614565 | QORVO_00614722 |
| QORVO_00614062 | QORVO_00614392 | QORVO_00614568 | QORVO_00614724 |
| QORVO_00614065 | QORVO_00614394 | QORVO_00614570 | QORVO_00614727 |
| QORVO_00614071 | QORVO_00614396 | QORVO_00614574 | QORVO_00614736 |
| QORVO_00614073 | QORVO_00614398 | QORVO_00614576 | QORVO_00614738 |
| QORVO_00614075 | QORVO_00614400 | QORVO_00614578 | QORVO_00614740 |
| QORVO_00614077 | QORVO_00614402 | QORVO_00614580 | QORVO_00614742 |
| QORVO_00614079 | QORVO_00614404 | QORVO_00614582 | QORVO_00614744 |
| QORVO_00614081 | QORVO_00614407 | QORVO_00614584 | QORVO_00614751 |
| QORVO_00614087 | QORVO_00614409 | QORVO_00614589 | QORVO_00614833 |
| QORVO_00614090 | QORVO_00614411 | QORVO_00614591 | QORVO_00614838 |
| QORVO_00614092 | QORVO_00614413 | QORVO_00614593 | QORVO_00614842 |
| QORVO_00614094 | QORVO_00614415 | QORVO_00614595 | QORVO_00614844 |
| QORVO_00614097 | QORVO_00614417 | QORVO_00614597 | QORVO_00614846 |
| QORVO_00614099 | QORVO_00614427 | QORVO_00614599 | QORVO_00614848 |
| QORVO_00614102 | QORVO_00614429 | QORVO_00614601 | QORVO_00614867 |
| QORVO_00614104 | QORVO_00614431 | QORVO_00614603 | QORVO_00614869 |
| QORVO_00614181 | QORVO_00614433 | QORVO_00614605 | QORVO_00614873 |
| QORVO_00614188 | QORVO_00614455 | QORVO_00614608 | QORVO_00614875 |
| QORVO_00614193 | QORVO_00614457 | QORVO_00614610 | QORVO_00614878 |
| QORVO_00614195 | QORVO_00614459 | QORVO_00614612 | QORVO_00614880 |
| QORVO_00614198 | QORVO_00614461 | QORVO_00614614 | QORVO_00614882 |
| QORVO_00614200 | QORVO_00614467 | QORVO_00614616 | QORVO_00614884 |
| QORVO_00614202 | QORVO_00614469 | QORVO_00614618 | QORVO_00614892 |

| | | | |
|---|---|---|---|
| QORVO_00614896 | QORVO_00615060 | QORVO_00615186 | QORVO_00615313 |
| QORVO_00614914 | QORVO_00615062 | QORVO_00615188 | QORVO_00615315 |
| QORVO_00614916 | QORVO_00615064 | QORVO_00615190 | QORVO_00615319 |
| QORVO_00614918 | QORVO_00615068 | QORVO_00615192 | QORVO_00615321 |
| QORVO_00614920 | QORVO_00615070 | QORVO_00615194 | QORVO_00615326 |
| QORVO_00614922 | QORVO_00615072 | QORVO_00615196 | QORVO_00615328 |
| QORVO_00614924 | QORVO_00615074 | QORVO_00615198 | QORVO_00615332 |
| QORVO_00614926 | QORVO_00615076 | QORVO_00615201 | QORVO_00615339 |
| QORVO_00614928 | QORVO_00615078 | QORVO_00615203 | QORVO_00615345 |
| QORVO_00614930 | QORVO_00615080 | QORVO_00615205 | QORVO_00615347 |
| QORVO_00614932 | QORVO_00615082 | QORVO_00615208 | QORVO_00615349 |
| QORVO_00614934 | QORVO_00615085 | QORVO_00615210 | QORVO_00615351 |
| QORVO_00614944 | QORVO_00615087 | QORVO_00615212 | QORVO_00615353 |
| QORVO_00614946 | QORVO_00615090 | QORVO_00615214 | QORVO_00615355 |
| QORVO_00614949 | QORVO_00615092 | QORVO_00615216 | QORVO_00615357 |
| QORVO_00614952 | QORVO_00615094 | QORVO_00615218 | QORVO_00615359 |
| QORVO_00614955 | QORVO_00615096 | QORVO_00615221 | QORVO_00615361 |
| QORVO_00614957 | QORVO_00615098 | QORVO_00615223 | QORVO_00615363 |
| QORVO_00614959 | QORVO_00615101 | QORVO_00615225 | QORVO_00615365 |
| QORVO_00614962 | QORVO_00615103 | QORVO_00615227 | QORVO_00615367 |
| QORVO_00614964 | QORVO_00615105 | QORVO_00615229 | QORVO_00615404 |
| QORVO_00614966 | QORVO_00615107 | QORVO_00615231 | QORVO_00615406 |
| QORVO_00614969 | QORVO_00615109 | QORVO_00615233 | QORVO_00615408 |
| QORVO_00614975 | QORVO_00615111 | QORVO_00615235 | QORVO_00615410 |
| QORVO_00614977 | QORVO_00615113 | QORVO_00615237 | QORVO_00615412 |
| QORVO_00614979 | QORVO_00615115 | QORVO_00615240 | QORVO_00615414 |
| QORVO_00614981 | QORVO_00615117 | QORVO_00615249 | QORVO_00615416 |
| QORVO_00614988 | QORVO_00615119 | QORVO_00615252 | QORVO_00615418 |
| QORVO_00614990 | QORVO_00615122 | QORVO_00615254 | QORVO_00615420 |
| QORVO_00614992 | QORVO_00615124 | QORVO_00615256 | QORVO_00615422 |
| QORVO_00614994 | QORVO_00615126 | QORVO_00615258 | QORVO_00615424 |
| QORVO_00614996 | QORVO_00615128 | QORVO_00615260 | QORVO_00615426 |
| QORVO_00614998 | QORVO_00615131 | QORVO_00615262 | QORVO_00615428 |
| QORVO_00615000 | QORVO_00615133 | QORVO_00615264 | QORVO_00615431 |
| QORVO_00615005 | QORVO_00615135 | QORVO_00615266 | QORVO_00615433 |
| QORVO_00615007 | QORVO_00615137 | QORVO_00615268 | QORVO_00615435 |
| QORVO_00615009 | QORVO_00615140 | QORVO_00615276 | QORVO_00615438 |
| QORVO_00615011 | QORVO_00615148 | QORVO_00615278 | QORVO_00615440 |
| QORVO_00615013 | QORVO_00615150 | QORVO_00615280 | QORVO_00615442 |
| QORVO_00615016 | QORVO_00615152 | QORVO_00615284 | QORVO_00615444 |
| QORVO_00615018 | QORVO_00615154 | QORVO_00615286 | QORVO_00615446 |
| QORVO_00615020 | QORVO_00615156 | QORVO_00615288 | QORVO_00615448 |
| QORVO_00615022 | QORVO_00615158 | QORVO_00615290 | QORVO_00615454 |
| QORVO_00615024 | QORVO_00615161 | QORVO_00615292 | QORVO_00615462 |
| QORVO_00615026 | QORVO_00615163 | QORVO_00615294 | QORVO_00615464 |
| QORVO_00615028 | QORVO_00615170 | QORVO_00615296 | QORVO_00615466 |
| QORVO_00615041 | QORVO_00615172 | QORVO_00615298 | QORVO_00615468 |
| QORVO_00615043 | QORVO_00615174 | QORVO_00615300 | QORVO_00615470 |
| QORVO_00615046 | QORVO_00615176 | QORVO_00615302 | QORVO_00615473 |
| QORVO_00615048 | QORVO_00615178 | QORVO_00615304 | QORVO_00615475 |
| QORVO_00615056 | QORVO_00615180 | QORVO_00615306 | QORVO_00615480 |
| QORVO_00615058 | QORVO_00615182 | QORVO_00615310 | QORVO_00615482 |

| | | | |
|---|---|---|---|
| QORVO_00615485 | QORVO_00615621 | QORVO_00615790 | QORVO_00616084 |
| QORVO_00615487 | QORVO_00615623 | QORVO_00615792 | QORVO_00616086 |
| QORVO_00615489 | QORVO_00615625 | QORVO_00615794 | QORVO_00616088 |
| QORVO_00615494 | QORVO_00615627 | QORVO_00615796 | QORVO_00616090 |
| QORVO_00615496 | QORVO_00615629 | QORVO_00615798 | QORVO_00616092 |
| QORVO_00615498 | QORVO_00615631 | QORVO_00615800 | QORVO_00616095 |
| QORVO_00615500 | QORVO_00615633 | QORVO_00615802 | QORVO_00616097 |
| QORVO_00615502 | QORVO_00615635 | QORVO_00615804 | QORVO_00616099 |
| QORVO_00615504 | QORVO_00615637 | QORVO_00615806 | QORVO_00616168 |
| QORVO_00615506 | QORVO_00615640 | QORVO_00615808 | QORVO_00616171 |
| QORVO_00615508 | QORVO_00615642 | QORVO_00615810 | QORVO_00616175 |
| QORVO_00615510 | QORVO_00615644 | QORVO_00615812 | QORVO_00616177 |
| QORVO_00615512 | QORVO_00615646 | QORVO_00615814 | QORVO_00616179 |
| QORVO_00615514 | QORVO_00615648 | QORVO_00615817 | QORVO_00616181 |
| QORVO_00615517 | QORVO_00615650 | QORVO_00615819 | QORVO_00616183 |
| QORVO_00615519 | QORVO_00615653 | QORVO_00615821 | QORVO_00616185 |
| QORVO_00615521 | QORVO_00615655 | QORVO_00615823 | QORVO_00616188 |
| QORVO_00615523 | QORVO_00615657 | QORVO_00615831 | QORVO_00616190 |
| QORVO_00615525 | QORVO_00615661 | QORVO_00615833 | QORVO_00616192 |
| QORVO_00615528 | QORVO_00615663 | QORVO_00615835 | QORVO_00616194 |
| QORVO_00615530 | QORVO_00615665 | QORVO_00615837 | QORVO_00616196 |
| QORVO_00615532 | QORVO_00615667 | QORVO_00615846 | QORVO_00616198 |
| QORVO_00615535 | QORVO_00615669 | QORVO_00615848 | QORVO_00616200 |
| QORVO_00615538 | QORVO_00615687 | QORVO_00615850 | QORVO_00616202 |
| QORVO_00615542 | QORVO_00615690 | QORVO_00615853 | QORVO_00616204 |
| QORVO_00615544 | QORVO_00615692 | QORVO_00615856 | QORVO_00616207 |
| QORVO_00615546 | QORVO_00615694 | QORVO_00615858 | QORVO_00616209 |
| QORVO_00615549 | QORVO_00615696 | QORVO_00615860 | QORVO_00616211 |
| QORVO_00615551 | QORVO_00615698 | QORVO_00615862 | QORVO_00616213 |
| QORVO_00615553 | QORVO_00615700 | QORVO_00615864 | QORVO_00616216 |
| QORVO_00615555 | QORVO_00615702 | QORVO_00615883 | QORVO_00616219 |
| QORVO_00615559 | QORVO_00615704 | QORVO_00615887 | QORVO_00616221 |
| QORVO_00615561 | QORVO_00615706 | QORVO_00615889 | QORVO_00616223 |
| QORVO_00615563 | QORVO_00615713 | QORVO_00615897 | QORVO_00616225 |
| QORVO_00615565 | QORVO_00615715 | QORVO_00615910 | QORVO_00616227 |
| QORVO_00615574 | QORVO_00615717 | QORVO_00615912 | QORVO_00616235 |
| QORVO_00615577 | QORVO_00615719 | QORVO_00615914 | QORVO_00616237 |
| QORVO_00615579 | QORVO_00615732 | QORVO_00615949 | QORVO_00616239 |
| QORVO_00615581 | QORVO_00615734 | QORVO_00615951 | QORVO_00616241 |
| QORVO_00615586 | QORVO_00615757 | QORVO_00615956 | QORVO_00616243 |
| QORVO_00615588 | QORVO_00615759 | QORVO_00615958 | QORVO_00616245 |
| QORVO_00615597 | QORVO_00615761 | QORVO_00615960 | QORVO_00616247 |
| QORVO_00615599 | QORVO_00615763 | QORVO_00615962 | QORVO_00616249 |
| QORVO_00615601 | QORVO_00615765 | QORVO_00615969 | QORVO_00616251 |
| QORVO_00615603 | QORVO_00615767 | QORVO_00615971 | QORVO_00616253 |
| QORVO_00615605 | QORVO_00615769 | QORVO_00615973 | QORVO_00616255 |
| QORVO_00615607 | QORVO_00615776 | QORVO_00615975 | QORVO_00616258 |
| QORVO_00615609 | QORVO_00615778 | QORVO_00615978 | QORVO_00616260 |
| QORVO_00615611 | QORVO_00615781 | QORVO_00615980 | QORVO_00616262 |
| QORVO_00615613 | QORVO_00615783 | QORVO_00615982 | QORVO_00616265 |
| QORVO_00615616 | QORVO_00615786 | QORVO_00615984 | QORVO_00616268 |
| QORVO_00615618 | QORVO_00615788 | QORVO_00616081 | QORVO_00616270 |

A-36

| | | | |
|---|---|---|---|
| QORVO_00616272 | QORVO_00616458 | QORVO_00616639 | QORVO_00616853 |
| QORVO_00616274 | QORVO_00616460 | QORVO_00616641 | QORVO_00616855 |
| QORVO_00616277 | QORVO_00616462 | QORVO_00616645 | QORVO_00616857 |
| QORVO_00616279 | QORVO_00616464 | QORVO_00616649 | QORVO_00616864 |
| QORVO_00616281 | QORVO_00616473 | QORVO_00616651 | QORVO_00616868 |
| QORVO_00616283 | QORVO_00616475 | QORVO_00616659 | QORVO_00616872 |
| QORVO_00616285 | QORVO_00616477 | QORVO_00616661 | QORVO_00616875 |
| QORVO_00616292 | QORVO_00616483 | QORVO_00616663 | QORVO_00616877 |
| QORVO_00616294 | QORVO_00616485 | QORVO_00616665 | QORVO_00616880 |
| QORVO_00616296 | QORVO_00616488 | QORVO_00616667 | QORVO_00616882 |
| QORVO_00616298 | QORVO_00616494 | QORVO_00616679 | QORVO_00616884 |
| QORVO_00616300 | QORVO_00616496 | QORVO_00616681 | QORVO_00616966 |
| QORVO_00616302 | QORVO_00616498 | QORVO_00616683 | QORVO_00616968 |
| QORVO_00616346 | QORVO_00616500 | QORVO_00616685 | QORVO_00616970 |
| QORVO_00616348 | QORVO_00616504 | QORVO_00616688 | QORVO_00616972 |
| QORVO_00616350 | QORVO_00616506 | QORVO_00616690 | QORVO_00616974 |
| QORVO_00616352 | QORVO_00616508 | QORVO_00616692 | QORVO_00616976 |
| QORVO_00616354 | QORVO_00616510 | QORVO_00616701 | QORVO_00616978 |
| QORVO_00616356 | QORVO_00616512 | QORVO_00616703 | QORVO_00616980 |
| QORVO_00616358 | QORVO_00616514 | QORVO_00616705 | QORVO_00616982 |
| QORVO_00616360 | QORVO_00616516 | QORVO_00616708 | QORVO_00616984 |
| QORVO_00616362 | QORVO_00616518 | QORVO_00616716 | QORVO_00616986 |
| QORVO_00616364 | QORVO_00616520 | QORVO_00616718 | QORVO_00616988 |
| QORVO_00616366 | QORVO_00616525 | QORVO_00616720 | QORVO_00616990 |
| QORVO_00616368 | QORVO_00616527 | QORVO_00616722 | QORVO_00616992 |
| QORVO_00616370 | QORVO_00616529 | QORVO_00616759 | QORVO_00616994 |
| QORVO_00616372 | QORVO_00616532 | QORVO_00616762 | QORVO_00616997 |
| QORVO_00616374 | QORVO_00616534 | QORVO_00616764 | QORVO_00616999 |
| QORVO_00616376 | QORVO_00616536 | QORVO_00616766 | QORVO_00617001 |
| QORVO_00616401 | QORVO_00616538 | QORVO_00616768 | QORVO_00617007 |
| QORVO_00616404 | QORVO_00616541 | QORVO_00616770 | QORVO_00617011 |
| QORVO_00616406 | QORVO_00616543 | QORVO_00616785 | QORVO_00617013 |
| QORVO_00616408 | QORVO_00616545 | QORVO_00616787 | QORVO_00617021 |
| QORVO_00616410 | QORVO_00616548 | QORVO_00616791 | QORVO_00617023 |
| QORVO_00616413 | QORVO_00616550 | QORVO_00616793 | QORVO_00617029 |
| QORVO_00616415 | QORVO_00616552 | QORVO_00616799 | QORVO_00617032 |
| QORVO_00616417 | QORVO_00616555 | QORVO_00616801 | QORVO_00617034 |
| QORVO_00616419 | QORVO_00616557 | QORVO_00616803 | QORVO_00617072 |
| QORVO_00616421 | QORVO_00616559 | QORVO_00616806 | QORVO_00617074 |
| QORVO_00616423 | QORVO_00616561 | QORVO_00616808 | QORVO_00617076 |
| QORVO_00616425 | QORVO_00616566 | QORVO_00616810 | QORVO_00617078 |
| QORVO_00616430 | QORVO_00616568 | QORVO_00616812 | QORVO_00617080 |
| QORVO_00616432 | QORVO_00616571 | QORVO_00616814 | QORVO_00617082 |
| QORVO_00616434 | QORVO_00616573 | QORVO_00616816 | QORVO_00617084 |
| QORVO_00616436 | QORVO_00616575 | QORVO_00616818 | QORVO_00617087 |
| QORVO_00616438 | QORVO_00616578 | QORVO_00616830 | QORVO_00617089 |
| QORVO_00616440 | QORVO_00616602 | QORVO_00616838 | QORVO_00617094 |
| QORVO_00616442 | QORVO_00616604 | QORVO_00616842 | QORVO_00617096 |
| QORVO_00616444 | QORVO_00616607 | QORVO_00616844 | QORVO_00617098 |
| QORVO_00616446 | QORVO_00616629 | QORVO_00616846 | QORVO_00617100 |
| QORVO_00616448 | QORVO_00616633 | QORVO_00616848 | QORVO_00617102 |
| QORVO_00616456 | QORVO_00616635 | QORVO_00616850 | |

| | | | |
|---|---|---|---|
| QORVO_00617104 | QORVO_00617237 | QORVO_00617394 | QORVO_00617560 |
| QORVO_00617111 | QORVO_00617241 | QORVO_00617397 | QORVO_00617562 |
| QORVO_00617114 | QORVO_00617243 | QORVO_00617399 | QORVO_00617564 |
| QORVO_00617116 | QORVO_00617245 | QORVO_00617401 | QORVO_00617566 |
| QORVO_00617118 | QORVO_00617247 | QORVO_00617403 | QORVO_00617568 |
| QORVO_00617120 | QORVO_00617256 | QORVO_00617405 | QORVO_00617570 |
| QORVO_00617122 | QORVO_00617258 | QORVO_00617407 | QORVO_00617574 |
| QORVO_00617125 | QORVO_00617260 | QORVO_00617409 | QORVO_00617576 |
| QORVO_00617127 | QORVO_00617262 | QORVO_00617412 | QORVO_00617578 |
| QORVO_00617129 | QORVO_00617264 | QORVO_00617417 | QORVO_00617655 |
| QORVO_00617131 | QORVO_00617266 | QORVO_00617420 | QORVO_00617657 |
| QORVO_00617133 | QORVO_00617274 | QORVO_00617422 | QORVO_00617661 |
| QORVO_00617135 | QORVO_00617276 | QORVO_00617424 | QORVO_00617663 |
| QORVO_00617137 | QORVO_00617278 | QORVO_00617426 | QORVO_00617666 |
| QORVO_00617139 | QORVO_00617280 | QORVO_00617428 | QORVO_00617668 |
| QORVO_00617141 | QORVO_00617282 | QORVO_00617430 | QORVO_00617670 |
| QORVO_00617143 | QORVO_00617284 | QORVO_00617432 | QORVO_00617672 |
| QORVO_00617145 | QORVO_00617286 | QORVO_00617434 | QORVO_00617680 |
| QORVO_00617148 | QORVO_00617288 | QORVO_00617436 | QORVO_00617699 |
| QORVO_00617150 | QORVO_00617290 | QORVO_00617442 | QORVO_00617701 |
| QORVO_00617152 | QORVO_00617292 | QORVO_00617444 | QORVO_00617703 |
| QORVO_00617154 | QORVO_00617294 | QORVO_00617446 | QORVO_00617706 |
| QORVO_00617165 | QORVO_00617302 | QORVO_00617454 | QORVO_00617709 |
| QORVO_00617167 | QORVO_00617304 | QORVO_00617456 | QORVO_00617711 |
| QORVO_00617169 | QORVO_00617306 | QORVO_00617459 | QORVO_00617714 |
| QORVO_00617171 | QORVO_00617308 | QORVO_00617461 | QORVO_00617716 |
| QORVO_00617173 | QORVO_00617310 | QORVO_00617463 | QORVO_00617718 |
| QORVO_00617175 | QORVO_00617312 | QORVO_00617465 | QORVO_00617721 |
| QORVO_00617177 | QORVO_00617314 | QORVO_00617467 | QORVO_00617724 |
| QORVO_00617179 | QORVO_00617316 | QORVO_00617469 | QORVO_00617729 |
| QORVO_00617182 | QORVO_00617322 | QORVO_00617472 | QORVO_00617733 |
| QORVO_00617184 | QORVO_00617326 | QORVO_00617495 | QORVO_00617735 |
| QORVO_00617186 | QORVO_00617334 | QORVO_00617497 | QORVO_00617738 |
| QORVO_00617188 | QORVO_00617336 | QORVO_00617503 | QORVO_00617740 |
| QORVO_00617190 | QORVO_00617339 | QORVO_00617505 | QORVO_00617742 |
| QORVO_00617192 | QORVO_00617341 | QORVO_00617507 | QORVO_00617744 |
| QORVO_00617194 | QORVO_00617343 | QORVO_00617509 | QORVO_00617746 |
| QORVO_00617197 | QORVO_00617345 | QORVO_00617511 | QORVO_00617748 |
| QORVO_00617200 | QORVO_00617347 | QORVO_00617513 | QORVO_00617750 |
| QORVO_00617202 | QORVO_00617349 | QORVO_00617515 | QORVO_00617752 |
| QORVO_00617204 | QORVO_00617352 | QORVO_00617517 | QORVO_00617754 |
| QORVO_00617206 | QORVO_00617354 | QORVO_00617519 | QORVO_00617756 |
| QORVO_00617209 | QORVO_00617358 | QORVO_00617527 | QORVO_00617760 |
| QORVO_00617211 | QORVO_00617361 | QORVO_00617529 | QORVO_00617783 |
| QORVO_00617219 | QORVO_00617363 | QORVO_00617532 | QORVO_00617785 |
| QORVO_00617222 | QORVO_00617367 | QORVO_00617536 | QORVO_00617787 |
| QORVO_00617225 | QORVO_00617380 | QORVO_00617539 | QORVO_00617789 |
| QORVO_00617227 | QORVO_00617383 | QORVO_00617541 | QORVO_00617798 |
| QORVO_00617229 | QORVO_00617385 | QORVO_00617543 | QORVO_00617800 |
| QORVO_00617231 | QORVO_00617388 | QORVO_00617545 | QORVO_00617802 |
| QORVO_00617233 | QORVO_00617390 | QORVO_00617547 | QORVO_00617804 |
| QORVO_00617235 | QORVO_00617392 | QORVO_00617549 | QORVO_00617806 |

| | | | |
|---|---|---|---|
| QORVO_00617808 | QORVO_00617975 | QORVO_00618143 | QORVO_00618373 |
| QORVO_00617810 | QORVO_00617977 | QORVO_00618145 | QORVO_00618375 |
| QORVO_00617812 | QORVO_00617979 | QORVO_00618185 | QORVO_00618377 |
| QORVO_00617820 | QORVO_00617981 | QORVO_00618187 | QORVO_00618383 |
| QORVO_00617822 | QORVO_00617991 | QORVO_00618189 | QORVO_00618386 |
| QORVO_00617824 | QORVO_00617993 | QORVO_00618193 | QORVO_00618450 |
| QORVO_00617826 | QORVO_00617995 | QORVO_00618217 | QORVO_00618452 |
| QORVO_00617834 | QORVO_00617997 | QORVO_00618220 | QORVO_00618454 |
| QORVO_00617836 | QORVO_00617999 | QORVO_00618222 | QORVO_00618456 |
| QORVO_00617838 | QORVO_00618001 | QORVO_00618224 | QORVO_00618458 |
| QORVO_00617840 | QORVO_00618003 | QORVO_00618226 | QORVO_00618460 |
| QORVO_00617842 | QORVO_00618005 | QORVO_00618228 | QORVO_00618462 |
| QORVO_00617844 | QORVO_00618007 | QORVO_00618230 | QORVO_00618464 |
| QORVO_00617855 | QORVO_00618009 | QORVO_00618273 | QORVO_00618467 |
| QORVO_00617864 | QORVO_00618011 | QORVO_00618275 | QORVO_00618469 |
| QORVO_00617866 | QORVO_00618013 | QORVO_00618277 | QORVO_00618473 |
| QORVO_00617868 | QORVO_00618015 | QORVO_00618279 | QORVO_00618475 |
| QORVO_00617870 | QORVO_00618017 | QORVO_00618281 | QORVO_00618477 |
| QORVO_00617878 | QORVO_00618019 | QORVO_00618283 | QORVO_00618479 |
| QORVO_00617892 | QORVO_00618021 | QORVO_00618286 | QORVO_00618482 |
| QORVO_00617894 | QORVO_00618023 | QORVO_00618288 | QORVO_00618484 |
| QORVO_00617898 | QORVO_00618025 | QORVO_00618290 | QORVO_00618487 |
| QORVO_00617900 | QORVO_00618027 | QORVO_00618292 | QORVO_00618494 |
| QORVO_00617902 | QORVO_00618032 | QORVO_00618294 | QORVO_00618503 |
| QORVO_00617904 | QORVO_00618034 | QORVO_00618296 | QORVO_00618505 |
| QORVO_00617906 | QORVO_00618036 | QORVO_00618298 | QORVO_00618507 |
| QORVO_00617909 | QORVO_00618038 | QORVO_00618302 | QORVO_00618509 |
| QORVO_00617911 | QORVO_00618068 | QORVO_00618304 | QORVO_00618511 |
| QORVO_00617913 | QORVO_00618070 | QORVO_00618306 | QORVO_00618513 |
| QORVO_00617915 | QORVO_00618072 | QORVO_00618309 | QORVO_00618543 |
| QORVO_00617917 | QORVO_00618075 | QORVO_00618311 | QORVO_00618551 |
| QORVO_00617919 | QORVO_00618077 | QORVO_00618315 | QORVO_00618553 |
| QORVO_00617921 | QORVO_00618080 | QORVO_00618318 | QORVO_00618555 |
| QORVO_00617923 | QORVO_00618082 | QORVO_00618320 | QORVO_00618557 |
| QORVO_00617925 | QORVO_00618084 | QORVO_00618322 | QORVO_00618559 |
| QORVO_00617927 | QORVO_00618086 | QORVO_00618325 | QORVO_00618561 |
| QORVO_00617929 | QORVO_00618088 | QORVO_00618333 | QORVO_00618565 |
| QORVO_00617935 | QORVO_00618090 | QORVO_00618335 | QORVO_00618567 |
| QORVO_00617938 | QORVO_00618092 | QORVO_00618337 | QORVO_00618569 |
| QORVO_00617940 | QORVO_00618094 | QORVO_00618339 | QORVO_00618571 |
| QORVO_00617942 | QORVO_00618097 | QORVO_00618341 | QORVO_00618573 |
| QORVO_00617944 | QORVO_00618112 | QORVO_00618343 | QORVO_00618576 |
| QORVO_00617946 | QORVO_00618114 | QORVO_00618352 | QORVO_00618578 |
| QORVO_00617948 | QORVO_00618116 | QORVO_00618354 | QORVO_00618582 |
| QORVO_00617950 | QORVO_00618120 | QORVO_00618356 | QORVO_00618584 |
| QORVO_00617952 | QORVO_00618127 | QORVO_00618358 | QORVO_00618592 |
| QORVO_00617954 | QORVO_00618129 | QORVO_00618360 | QORVO_00618594 |
| QORVO_00617956 | QORVO_00618131 | QORVO_00618362 | QORVO_00618596 |
| QORVO_00617963 | QORVO_00618133 | QORVO_00618365 | QORVO_00618615 |
| QORVO_00617965 | QORVO_00618135 | QORVO_00618367 | QORVO_00618617 |
| QORVO_00617971 | QORVO_00618137 | QORVO_00618369 | QORVO_00618619 |
| QORVO_00617973 | QORVO_00618141 | QORVO_00618371 | QORVO_00618621 |

| | | | |
|---|---|---|---|
| QORVO_00618626 | QORVO_00618765 | QORVO_00618904 | QORVO_00619159 |
| QORVO_00618628 | QORVO_00618767 | QORVO_00618906 | QORVO_00619161 |
| QORVO_00618630 | QORVO_00618769 | QORVO_00618912 | QORVO_00619163 |
| QORVO_00618632 | QORVO_00618771 | QORVO_00618914 | QORVO_00619165 |
| QORVO_00618638 | QORVO_00618773 | QORVO_00618916 | QORVO_00619167 |
| QORVO_00618640 | QORVO_00618775 | QORVO_00618919 | QORVO_00619170 |
| QORVO_00618642 | QORVO_00618777 | QORVO_00618921 | QORVO_00619172 |
| QORVO_00618644 | QORVO_00618780 | QORVO_00618933 | QORVO_00619174 |
| QORVO_00618647 | QORVO_00618782 | QORVO_00618935 | QORVO_00619176 |
| QORVO_00618656 | QORVO_00618784 | QORVO_00618937 | QORVO_00619184 |
| QORVO_00618658 | QORVO_00618787 | QORVO_00618939 | QORVO_00619186 |
| QORVO_00618660 | QORVO_00618789 | QORVO_00618944 | QORVO_00619188 |
| QORVO_00618662 | QORVO_00618791 | QORVO_00618948 | QORVO_00619190 |
| QORVO_00618664 | QORVO_00618793 | QORVO_00618950 | QORVO_00619192 |
| QORVO_00618666 | QORVO_00618796 | QORVO_00618952 | QORVO_00619194 |
| QORVO_00618668 | QORVO_00618798 | QORVO_00618954 | QORVO_00619196 |
| QORVO_00618671 | QORVO_00618800 | QORVO_00618957 | QORVO_00619198 |
| QORVO_00618673 | QORVO_00618802 | QORVO_00618961 | QORVO_00619200 |
| QORVO_00618681 | QORVO_00618804 | QORVO_00618963 | QORVO_00619207 |
| QORVO_00618683 | QORVO_00618807 | QORVO_00618966 | QORVO_00619209 |
| QORVO_00618685 | QORVO_00618809 | QORVO_00618969 | QORVO_00619277 |
| QORVO_00618687 | QORVO_00618811 | QORVO_00618971 | QORVO_00619279 |
| QORVO_00618689 | QORVO_00618813 | QORVO_00618975 | QORVO_00619281 |
| QORVO_00618691 | QORVO_00618815 | QORVO_00618977 | QORVO_00619283 |
| QORVO_00618693 | QORVO_00618817 | QORVO_00618979 | QORVO_00619285 |
| QORVO_00618699 | QORVO_00618820 | QORVO_00618981 | QORVO_00619290 |
| QORVO_00618701 | QORVO_00618822 | QORVO_00618983 | QORVO_00619292 |
| QORVO_00618703 | QORVO_00618829 | QORVO_00618985 | QORVO_00619294 |
| QORVO_00618705 | QORVO_00618831 | QORVO_00618987 | QORVO_00619296 |
| QORVO_00618707 | QORVO_00618833 | QORVO_00618989 | QORVO_00619298 |
| QORVO_00618709 | QORVO_00618835 | QORVO_00618991 | QORVO_00619300 |
| QORVO_00618711 | QORVO_00618838 | QORVO_00618994 | QORVO_00619302 |
| QORVO_00618714 | QORVO_00618846 | QORVO_00618996 | QORVO_00619305 |
| QORVO_00618717 | QORVO_00618848 | QORVO_00618998 | QORVO_00619308 |
| QORVO_00618719 | QORVO_00618850 | QORVO_00619004 | QORVO_00619310 |
| QORVO_00618722 | QORVO_00618852 | QORVO_00619007 | QORVO_00619312 |
| QORVO_00618724 | QORVO_00618854 | QORVO_00619009 | QORVO_00619314 |
| QORVO_00618726 | QORVO_00618862 | QORVO_00619011 | QORVO_00619316 |
| QORVO_00618728 | QORVO_00618868 | QORVO_00619014 | QORVO_00619318 |
| QORVO_00618731 | QORVO_00618870 | QORVO_00619016 | QORVO_00619320 |
| QORVO_00618733 | QORVO_00618872 | QORVO_00619018 | QORVO_00619322 |
| QORVO_00618743 | QORVO_00618874 | QORVO_00619020 | QORVO_00619324 |
| QORVO_00618745 | QORVO_00618877 | QORVO_00619022 | QORVO_00619326 |
| QORVO_00618747 | QORVO_00618879 | QORVO_00619030 | QORVO_00619328 |
| QORVO_00618749 | QORVO_00618881 | QORVO_00619033 | QORVO_00619330 |
| QORVO_00618751 | QORVO_00618883 | QORVO_00619036 | QORVO_00619333 |
| QORVO_00618753 | QORVO_00618885 | QORVO_00619038 | QORVO_00619337 |
| QORVO_00618755 | QORVO_00618887 | QORVO_00619041 | QORVO_00619339 |
| QORVO_00618757 | QORVO_00618889 | QORVO_00619043 | QORVO_00619341 |
| QORVO_00618759 | QORVO_00618891 | QORVO_00619150 | QORVO_00619343 |
| QORVO_00618761 | QORVO_00618893 | QORVO_00619155 | QORVO_00619350 |
| QORVO_00618763 | QORVO_00618895 | QORVO_00619157 | QORVO_00619352 |

| | | | |
|---|---|---|---|
| QORVO_00619354 | QORVO_00619552 | QORVO_00619707 | QORVO_00619876 |
| QORVO_00619356 | QORVO_00619555 | QORVO_00619714 | QORVO_00619878 |
| QORVO_00619358 | QORVO_00619558 | QORVO_00619716 | QORVO_00619880 |
| QORVO_00619360 | QORVO_00619560 | QORVO_00619719 | QORVO_00619887 |
| QORVO_00619362 | QORVO_00619562 | QORVO_00619721 | QORVO_00619891 |
| QORVO_00619364 | QORVO_00619571 | QORVO_00619729 | QORVO_00619893 |
| QORVO_00619366 | QORVO_00619573 | QORVO_00619736 | QORVO_00619895 |
| QORVO_00619368 | QORVO_00619575 | QORVO_00619738 | QORVO_00619897 |
| QORVO_00619370 | QORVO_00619578 | QORVO_00619740 | QORVO_00619899 |
| QORVO_00619372 | QORVO_00619580 | QORVO_00619742 | QORVO_00619901 |
| QORVO_00619374 | QORVO_00619582 | QORVO_00619744 | QORVO_00619903 |
| QORVO_00619382 | QORVO_00619584 | QORVO_00619746 | QORVO_00619911 |
| QORVO_00619384 | QORVO_00619586 | QORVO_00619750 | QORVO_00619913 |
| QORVO_00619386 | QORVO_00619588 | QORVO_00619752 | QORVO_00619917 |
| QORVO_00619388 | QORVO_00619590 | QORVO_00619754 | QORVO_00619920 |
| QORVO_00619390 | QORVO_00619593 | QORVO_00619758 | QORVO_00619922 |
| QORVO_00619392 | QORVO_00619596 | QORVO_00619760 | QORVO_00619931 |
| QORVO_00619394 | QORVO_00619598 | QORVO_00619762 | QORVO_00619933 |
| QORVO_00619401 | QORVO_00619600 | QORVO_00619764 | QORVO_00619935 |
| QORVO_00619403 | QORVO_00619602 | QORVO_00619766 | QORVO_00619937 |
| QORVO_00619405 | QORVO_00619604 | QORVO_00619768 | QORVO_00619939 |
| QORVO_00619407 | QORVO_00619611 | QORVO_00619770 | QORVO_00619941 |
| QORVO_00619409 | QORVO_00619613 | QORVO_00619772 | QORVO_00619945 |
| QORVO_00619411 | QORVO_00619625 | QORVO_00619775 | QORVO_00619951 |
| QORVO_00619413 | QORVO_00619627 | QORVO_00619783 | QORVO_00619953 |
| QORVO_00619416 | QORVO_00619630 | QORVO_00619785 | QORVO_00619956 |
| QORVO_00619418 | QORVO_00619633 | QORVO_00619787 | QORVO_00619958 |
| QORVO_00619420 | QORVO_00619635 | QORVO_00619789 | QORVO_00619963 |
| QORVO_00619422 | QORVO_00619637 | QORVO_00619791 | QORVO_00619966 |
| QORVO_00619424 | QORVO_00619639 | QORVO_00619793 | QORVO_00619968 |
| QORVO_00619426 | QORVO_00619641 | QORVO_00619818 | QORVO_00619970 |
| QORVO_00619429 | QORVO_00619643 | QORVO_00619820 | QORVO_00619972 |
| QORVO_00619431 | QORVO_00619645 | QORVO_00619822 | QORVO_00619974 |
| QORVO_00619448 | QORVO_00619647 | QORVO_00619824 | QORVO_00620032 |
| QORVO_00619450 | QORVO_00619649 | QORVO_00619827 | QORVO_00620035 |
| QORVO_00619498 | QORVO_00619651 | QORVO_00619830 | QORVO_00620037 |
| QORVO_00619500 | QORVO_00619653 | QORVO_00619832 | QORVO_00620039 |
| QORVO_00619508 | QORVO_00619656 | QORVO_00619835 | QORVO_00620041 |
| QORVO_00619510 | QORVO_00619658 | QORVO_00619837 | QORVO_00620044 |
| QORVO_00619512 | QORVO_00619660 | QORVO_00619839 | QORVO_00620069 |
| QORVO_00619514 | QORVO_00619666 | QORVO_00619841 | QORVO_00620071 |
| QORVO_00619519 | QORVO_00619668 | QORVO_00619849 | QORVO_00620083 |
| QORVO_00619521 | QORVO_00619675 | QORVO_00619855 | QORVO_00620085 |
| QORVO_00619523 | QORVO_00619677 | QORVO_00619857 | QORVO_00620087 |
| QORVO_00619525 | QORVO_00619679 | QORVO_00619859 | QORVO_00620089 |
| QORVO_00619538 | QORVO_00619681 | QORVO_00619861 | QORVO_00620091 |
| QORVO_00619540 | QORVO_00619683 | QORVO_00619863 | QORVO_00620093 |
| QORVO_00619542 | QORVO_00619687 | QORVO_00619865 | QORVO_00620095 |
| QORVO_00619544 | QORVO_00619689 | QORVO_00619867 | QORVO_00620097 |
| QORVO_00619546 | QORVO_00619691 | QORVO_00619869 | QORVO_00620099 |
| QORVO_00619548 | QORVO_00619698 | QORVO_00619872 | QORVO_00620101 |
| QORVO_00619550 | QORVO_00619705 | QORVO_00619874 | |

| | | | |
|---|---|---|---|
| QORVO_00620118 | QORVO_00620368 | QORVO_00620609 | QORVO_00620751 |
| QORVO_00620123 | QORVO_00620370 | QORVO_00620613 | QORVO_00620755 |
| QORVO_00620125 | QORVO_00620372 | QORVO_00620621 | QORVO_00620757 |
| QORVO_00620130 | QORVO_00620393 | QORVO_00620623 | QORVO_00620759 |
| QORVO_00620137 | QORVO_00620402 | QORVO_00620625 | QORVO_00620765 |
| QORVO_00620139 | QORVO_00620404 | QORVO_00620627 | QORVO_00620767 |
| QORVO_00620146 | QORVO_00620406 | QORVO_00620629 | QORVO_00620769 |
| QORVO_00620148 | QORVO_00620429 | QORVO_00620631 | QORVO_00620771 |
| QORVO_00620150 | QORVO_00620431 | QORVO_00620633 | QORVO_00620773 |
| QORVO_00620152 | QORVO_00620447 | QORVO_00620651 | QORVO_00620775 |
| QORVO_00620159 | QORVO_00620450 | QORVO_00620656 | QORVO_00620777 |
| QORVO_00620161 | QORVO_00620454 | QORVO_00620658 | QORVO_00620791 |
| QORVO_00620163 | QORVO_00620457 | QORVO_00620660 | QORVO_00620793 |
| QORVO_00620165 | QORVO_00620459 | QORVO_00620662 | QORVO_00620795 |
| QORVO_00620167 | QORVO_00620461 | QORVO_00620664 | QORVO_00620797 |
| QORVO_00620170 | QORVO_00620463 | QORVO_00620666 | QORVO_00620799 |
| QORVO_00620172 | QORVO_00620465 | QORVO_00620670 | QORVO_00620801 |
| QORVO_00620174 | QORVO_00620472 | QORVO_00620673 | QORVO_00620803 |
| QORVO_00620176 | QORVO_00620478 | QORVO_00620677 | QORVO_00620808 |
| QORVO_00620185 | QORVO_00620486 | QORVO_00620679 | QORVO_00620810 |
| QORVO_00620187 | QORVO_00620488 | QORVO_00620685 | QORVO_00620813 |
| QORVO_00620190 | QORVO_00620490 | QORVO_00620687 | QORVO_00620816 |
| QORVO_00620192 | QORVO_00620492 | QORVO_00620689 | QORVO_00620818 |
| QORVO_00620194 | QORVO_00620499 | QORVO_00620691 | QORVO_00620820 |
| QORVO_00620196 | QORVO_00620503 | QORVO_00620693 | QORVO_00620822 |
| QORVO_00620198 | QORVO_00620505 | QORVO_00620695 | QORVO_00620824 |
| QORVO_00620206 | QORVO_00620507 | QORVO_00620697 | QORVO_00620826 |
| QORVO_00620209 | QORVO_00620509 | QORVO_00620699 | QORVO_00620828 |
| QORVO_00620212 | QORVO_00620511 | QORVO_00620701 | QORVO_00620830 |
| QORVO_00620214 | QORVO_00620513 | QORVO_00620703 | QORVO_00620832 |
| QORVO_00620216 | QORVO_00620544 | QORVO_00620705 | QORVO_00620834 |
| QORVO_00620218 | QORVO_00620546 | QORVO_00620707 | QORVO_00620836 |
| QORVO_00620221 | QORVO_00620552 | QORVO_00620709 | QORVO_00620838 |
| QORVO_00620223 | QORVO_00620554 | QORVO_00620711 | QORVO_00620840 |
| QORVO_00620225 | QORVO_00620558 | QORVO_00620714 | QORVO_00620842 |
| QORVO_00620227 | QORVO_00620560 | QORVO_00620716 | QORVO_00620844 |
| QORVO_00620250 | QORVO_00620562 | QORVO_00620718 | QORVO_00620846 |
| QORVO_00620252 | QORVO_00620564 | QORVO_00620720 | QORVO_00620848 |
| QORVO_00620260 | QORVO_00620573 | QORVO_00620722 | QORVO_00620850 |
| QORVO_00620262 | QORVO_00620575 | QORVO_00620724 | QORVO_00620852 |
| QORVO_00620264 | QORVO_00620578 | QORVO_00620726 | QORVO_00620854 |
| QORVO_00620266 | QORVO_00620580 | QORVO_00620728 | QORVO_00620856 |
| QORVO_00620268 | QORVO_00620582 | QORVO_00620730 | QORVO_00620858 |
| QORVO_00620270 | QORVO_00620586 | QORVO_00620732 | QORVO_00620860 |
| QORVO_00620272 | QORVO_00620588 | QORVO_00620734 | QORVO_00620862 |
| QORVO_00620274 | QORVO_00620590 | QORVO_00620736 | QORVO_00620864 |
| QORVO_00620276 | QORVO_00620592 | QORVO_00620738 | QORVO_00620866 |
| QORVO_00620278 | QORVO_00620599 | QORVO_00620740 | QORVO_00620868 |
| QORVO_00620286 | QORVO_00620601 | QORVO_00620742 | QORVO_00620870 |
| QORVO_00620359 | QORVO_00620603 | QORVO_00620745 | QORVO_00620872 |
| QORVO_00620361 | QORVO_00620605 | QORVO_00620747 | QORVO_00620874 |
| QORVO_00620363 | QORVO_00620607 | QORVO_00620749 | QORVO_00620876 |

QORVO_00620878
QORVO_00620890
QORVO_00620909
QORVO_00620936
QORVO_00620942
QORVO_00620956
QORVO_00620974
QORVO_00620977
QORVO_00620984
QORVO_00620986
QORVO_00620987
QORVO_00621006
QORVO_00621013
QORVO_00621029
QORVO_00621030
QORVO_00621032
QORVO_00621062
QORVO_00621069
QORVO_00621073
QORVO_00621077
QORVO_00621094
QORVO_00621099
QORVO_00621116
QORVO_00621136
QORVO_00621140
QORVO_00621143
QORVO_00621161

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on May 3, 2023, copies of the foregoing were caused to be served upon

the following in the manner indicated:

Stephen B. Brauerman, Esquire                                *VIA ELECTRONIC MAIL*
Ronald P. Golden III, Esquire
Bayard, P.A.
600 North King Street, Suite 400
Wilmington, DE  19801
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

David A. Jakopin, Esquire                                    *VIA ELECTRONIC MAIL*
Dianne L. Sweeney, Esquire
Ryan Selness, Esquire
Pillsbury Winthrop Shaw Pittman LLP
2550 Hanover Street
Palo Alto, CA  94304-1115
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

Robert M. Fuhrer, Esquire                                    *VIA ELECTRONIC MAIL*
Pillsbury Winthrop Shaw Pittman LLP
1650 Tysons Boulevard, 14th Floor
McLean, VA  22102-4856
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

David L. Stanton, Esquire                                    *VIA ELECTRONIC MAIL*
Pillsbury Winthrop Shaw Pittman LLP
725 South Figueroa Street, 36th Floor
Los Angeles, CA  90017-5524
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

Theresa A. Roozen, Esquire                                   *VIA ELECTRONIC MAIL*
Pillsbury Winthrop Shaw Pittman LLP
1200 Seventeenth Street, NW
Washington, DC  20036-3006
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

Shani Rivaux, Esquire                                    *VIA ELECTRONIC MAIL*
PILLSBURY WINTHROP SHAW PITTMAN LLP
600 Brickell Avenue, Suite 3100
Miami, FL  33131
*Attorneys for Defendants Akoustis*
*Technologies, Inc. and Akoustis, Inc.*

*/s/ Jeremy A. Tigan*

Jeremy A. Tigan (#5239)

# Exhibit G
# (Sealed in Its Entirety)

# Exhibit H
# (Sealed in Its Entirety)

Exhibit I
(Sealed in Its Entirety)

# Exhibit J
# (Sealed in Its Entirety)

# Exhibit K
# (Sealed in Its Entirety)

Exhibit L
(Sealed in Its Entirety)

# Exhibit M
# (Sealed in Its Entirety)