# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT COURT OF DELAWARE

| | |
|---|---|
| QORVO, INC. | |
| Plaintiff, | C.A. No. 21-1417 (JPM) |
| v. | |
| AKOUSTIS TECHNOLOGIES, INC. and AKOUSTIS, INC. | **JURY TRIAL DEMANDED** |
| Defendants. | |

### THE AKOUSTIS DEFENDANTS' SECOND AMENDED TRIAL EXHIBIT LIST

Dated: May 12, 2024

OF COUNSEL:

SQUIRE PATTON BOGGS (US) LLP

Ronald S. Lemieux
David S. Elkins
Victoria Q. Smith
1841 Page Mill Road, Suite 150
Palo Alto, California 94304
(650) 856-6500
ronald.lemieux@squirepb.com
david.elkins@squirepb.com
victoria.smith@squirepb.com

Rachael A. Harris
Matthew A. Stanford
2550 M Street, NW
Washington, DC 20037
(202) 457-6000
rachael.harris@squirepb.com
matthew.stanford@squirepb.com

Xiaomei Cai
2325 E. Camelback Road, Suite 700
Phoenix, AZ 85016
(602) 528-4000
xiaomei.cai@squirepb.com

*/s/ Ronald P. Golden III*
Stephen B. Brauerman (#4952)
Ronald P. Golden III (#6254)
BAYARD, P.A.
600 N. King Street, Suite 400
Wilmington, Delaware
(302) 655-5000
sbrauerman@bayardlaw.com
rgolden@bayardlaw.com

*Attorneys for Defendants Akoustis
Technologies, Inc. and Akoustis, Inc.*

Defendants Akoustis Technologies, Inc. and Akoustis, Inc. (collectively "Akoustis")

hereby provide the Amended Exhibit List for trial:

## EXHIBIT E.2 – AKOUSTIS' AMENDED EXHIBIT LIST

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 1 | QORVO_00844571 | QORVO_00844572 | Email from Robert Aigner to Mike Fresina dated 5/18/2015 re: "Qorvo-Akoustis NDA and Meeting" |
| 2 | AKTS_00011800 | AKTS_00011814 | Email from Robert Aigner to David Aichele dated 6/14/2015 |
| 3 | AKTS_00011815 | AKTS_00011834 | Email from Dave Aichele to Robert Aigner dated 6/5/15 re: papers |
| 4 | AKTS_00111693 | AKTS_00111685 | Email from Dave Aichele to Rama Vetury dated 11/30/15 re: papers |
| 5 | AKTS_00070112 | AKTS_00070115 | Email from Robert Aigner to Dave Aichele dated 12/1/15 re: papers |
| 6 | QORVO_00844533 | QORVO_00844533 | Email from Dave Aichele to Robert Aigner dated 12/31/15 re: RWW Paper |
| 7 | QORVO_00868286 | QORVO_00868312 | Email from Dave Aichele to Todd Gillenwater, et al re Qorvo Visit, with attached RFIC2016 |
| 8 | AKTS_00115640 | AKTS_00115661 | Email from Robert Aigner to Rama Vetury dated 7/15/16 re: follow up, presentation attached, with attached "Recent developments in AIScN thin film investigations" presentation |
| 9 | QORVO_00844608 | QORVO_00844608 | Email from Robert Aigner to Berry Leonard dated 11/2/16 re: http://www.akoustis.com/disruptive-single-crystal-filter-soIutions-for-4glte-smartphones-and-beyond/ |
| 10 | QORVO_00844610 | QORVO_00844619 | Email from Robert Aigner to Berry Leonard dated 11/3/16 re: http://www.akoustis.com/disruptive-single-crystal-filter-soIutions-for-4glte-smartphones-and-beyond/, with attached Response to Akoustis rev2.pptx |
| 11 | AKTS_00075254 | AKTS_00075266 | Email from Rohan Houden to Rama Vetury dated 6/2/16 re: aigner follow up |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 12 | AKTS_00033980 | AKTS_00033987 | Email from Robert Aigner to Rama Vetury dated 1/19/17 re: follow up, presentation attached, with attached pages from "Piezoelectric MEMS Resonators" |
| 13 | AKTS_00117354 | AKTS_00117357 | Email from Rama Vetury to Dave Aichele dated 2/1/17 re: BAW press release |
| 14 | QORVO_00079137 | QORVO_00079224 | 2/21/17 Agenda: Acoustic TSC8 |
| 15 | QORVO_00844185 | QORVO_00844189 | Email from Robert Aigner to Todd Gillenwater dated 7/24/17 re: Akoustis paper IMS2017 |
| 16 | QORVO_00867118 | QORVO_00867123 | Email from Todd Gillenwater to Eric Creviston dated 7/31/17 re: Filter briefing for analyst meetings, DRAFT version, with attached Q&A about the competitive landscape in BAW and SA |
| 17 | QORVO_00844060 | QORVO_00844061 | Email from Steve Grant to Robert Aigner and Otto Berger dated 11/20/17 re: Akoustic Receives First Purchase Order From A Top-5 Smartphone OEM |
| 18 | QORVO_00888308 | QORVO_00888424 | CEO and CFO Ops Review Fab Technology and Manufacturing, December 2017 |
| 19 | QORVO_00844094 | QORVO_00844096 | Emailfrom Bob Bruggeworth to Brian Balut dated 5/12/18 re: Akoustis Announces New Tier-One Mobile Infrastructure QEM Customer and Purchase Orders for RF Filters |
| 20 | QORVO_00844086 | QORVO_00844093 | Email from Alex Zajac to Brian Balut dated 5/22/18 re: Akoustis at CSMantech, with attached "5.2 GHz Rnd Test Filter 20180220. pdf |
| 21 | QORVO_00079087 | QORVO_00079101 | Qorvo Presentation dated 2018 titled "Objective: New Product/Process Development Speed" |
| 22 | QORVO_00844325 | QORVO_00844325 | Email from Bob Sowell to Ken Schroeter dated 11/1/28 re: Call Follow-Up |
| 23 | QORVO_00844620 | QORVO_00844624 | Email from Robert Aigner to Gernot Fattinger dated 11/5/18 re: Akoustis Test Plan DRAFT, with attached High Power, Wideband Single Crystal XBAW |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| | | | Technology for sub-6 GHz Micro RF Filter Applications article |
| 24 | QORVO_00866372 | QORVO_00866460 | Email from Todd Gillenwater to Robert Aigner dated 3/20/19 re: Akoustis Data, with attached 5.25GHz Filter presentation |
| 25 | QORVO_00844204 | QORVO_00844204 | Email from Robert Aigner to Todd Gillenwater dated 5/9/19 re: Oppenheimer note on AKTS mentions QRVO twice |
| 26 | QORVO_00844730 | QORVO_00844738 | Email from Robert Aigner to Ben Thomas dated 5/31/19 re: Oppenheimer note on AKTS mentions QRVO twice, with attached "BAW filters for 5G: Facts vs. Fiction" |
| 27 | QORVO_00039748 | QORVO_00039786 | Email from Robert Aigner to Marck Solal and Alireza Tajic dated 9/10/19 re: Microwave Journal Filter Article book, with attached 5G Filtering Solutions eBook |
| 28 | AKTS_ 00282924 | AKTS_00282925 | Email from Rohan Houlden to Jeffrey Shealy dated 5/7/20 re: feedback from Aigner |
| 29 | QORVO_00635103 | QORVO_00635107 | Robert Aigner's Qorvo Confidentiality, Non-Solicitation and Non-Competition Agreement, dated 4/15/21 |
| 30 | QORVO_01200133 | QORVO_01200136 | Article - *Corrective Actions to Meet Extreme Tolerance Requirements for Thin Fims* |
| 31 | AKTS_00755868 | AKTS_00756159 | Article - *RF Bulk Acoustic Wave Filters for Communications* |
| 32 | N/A | N/A | Declaration of Robert Aigner, Ph.D. in Support of Triquint's Motion for Partial Summary Judgment |
| 33 | | N/A | Intentionally Omitted |
| 34 | N/A | N/A | Declaration of Robert Aigner, Ph.D. in Support of Triquint's Motion to Seal |
| 35 | | | Intentionally Omitted |
| 36 | | | Intentionally Omitted |
| 37 | | | Intentionally Omitted |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 38 | QORVO_00888251 | QORVO_00888267 | FCI License Agreement, dated 4/5/07 |
| 39 | QORVO_00888178 | QORVO_00888189 | Integrated Inductor Lead Frame License Agreement between RFMD and AMKOR, dated 1/1/03 |
| 40 | QORVO_00888207 | QORVO_00888231 | Patent License Agreement between Fujitsu Media Devices Limited and Sawtek Incorporated, dated March, 2003 |
| 41 | QORVO_00888190 | QORVO_00888206 | Patent License Agreement between Toshiba and TriQuint dated 3/20/14 |
| 42 | | | Intentionally Omitted |
| 43 | | | Intentionally Omitted |
| 44 | | | Intentionally Omitted |
| 45 | | | Intentionally Omitted |
| 46 | | | Intentionally Omitted |
| 47 | | | Intentionally Omitted |
| 48 | | | Intentionally Omitted |
| 49 | | | Intentionally Omitted |
| 50 | | | Intentionally Omitted |
| 51 | | | Intentionally Omitted |
| 52 | | | Intentionally Omitted |
| 53 | | | Intentionally Omitted |
| 54 | | | Intentionally Omitted |
| 55 | QORVO_00689611 | QORVO_00689627 | Email from Tony Testa to John Anderton and Wayne Polonio dated 8/2/19 re: QPQ1904 5.6GHz Design Review, with attached QPQ1904 (uBAW, 8") 5.6 GHz WiFi Filter Design |
| 56 | AKTS_00082511 | AKTS_00082515 | Email from Jeffrey Shealy to Dave Aichele and Rohan Houlden dated 10/2/18 re: Akoustis_WCON Spec. pptx |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 57 | QORVO_00844666 | QORVO_00844670 | Email from Robert Aigner to Gernot Fattinger dated 5/29/2016 re: RFIC paper, with attached article, *Single Crystal AIGaN Bulk Acoustic Wave Resonators on Silicon Substrates with High Electromechanical Coupling* |
| 58 | QORVO_00844564 | QORVO_00844563 | AKF-1252 Evaluation Samples, September 2017 |
| 59 | QORVO_00886071 | QORVO_00886074 | Email from Leah Giovan to Todd Gillenwater dated 11/7/18 re: Microwave Journal Article showcasing 5GHz BAW from Akoustis, with attached Qorvo 5.2GHz vs. Akoustis |
| 60 | QORVO_00079389 | QORVO_00079413 | Presentation - Filter Technology Update |
| 61 | AKTS_00040093 | AKTS_00040098 | Article - *Pushing BAW beyond 'known' Frontiers" Higher, Wider, Smaller, Cooler* |
| 62 | | | Intentionally Omitted |
| 63 | AKTS_00114906 | AKTS_00114909 | Article - Optimization of Acoustic Dispersion for High Performance Thin Film BAW Resonators |
| 64 | | | Intentionally Omitted |
| 65 | | | Intentionally Omitted |
| 66 | | | Intentionally Omitted |
| 67 | QORVO_00305360 | QORVO_00305385 | Introduction to PDE and Document Center dated 1/3/15 |
| 68 | QORVO_00718915 | QORVO_00719061 | Email from Tony Testa to Jerry Gray, Ron Sanov, Billy Elliott, Bob Baeen, Jeff Cameronk, and Ahad Abdelmajid dated 1/2/15 re: FW: Product Training Webinars for Sales, Presentation by Day 30 |
| 69 | QORVO_00844058 | QORVO_00844058 | Symantec Invoice Number 200430666 dated 6/1/16 to Triquint Semiconductor Inc. |
| 70 | QORVO_00843661 | QORVO_00843666 | Symantec Rewards Program Agreement between Symantec and TriQuint Semiconductor dated 3/27/2008 |
| 71 | QORVO_00843667 | QORVO_00843667 | Symantec Rewards Territory Agreement Addendum between Symantec and TriQuint Semiconductor dated 3/27/2008 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 72 | QORVO_00843681 | QORVO_00843683 | Symantec General Non-Disclosure Agreement between Symantec Corporation and Qorvo, Inc. dated 8/12/16 |
| 73 | N/A | N/A | Declaration of Michael Boyd dated 5/19/23 in support of Qorvo's Answering Brief in Opposition to Defendants Motion to Re-Designate the Second Amended Complaint Marked Attorneys' Eyes Only to Confidential |
| 74 | N/A | N/A | Qorvo's Third Supplemental Objections and Responses to Akoustis' Second and Third Set of Interrogatories (Nos. 10-12) dated 9/26/23 |
| 75 | QORVO_00842104 | QORVO_00842112 | Qorvo's Policy Statement for data creation and data security dated 3/21/2019 |
| 76 | QORVO_00842868 | QORVO_00842873 | Qorvo's Policy Statement for data creation and data security dated 3/29/2021 |
| 77 | QORVO_00842856 | QORVO_00842867 | Qorvo's End User Data Classification dated 7/14/2023 |
| 78 | QORVO_00842846 | QORVO_00842851 | Using Bolden James Classifier - Data Classification for Windows dated 5/14/2023 |
| 79 | QORVO_00843768 | QORVO_00843771 | Digital Guardian Subscription Agreement with Qorvo dated 2/1/2020 |
| 80 | QORVO_00072622 | QORVO_00072637 | Qorvo Audit Committee Update Information Technology dated 2/5/2019 |
| 81 | QORVO_00072556 | QORVO_00072574 | Qorvo Audit Committee Update Information Technology dated 5/9/2019 |
| 82 | QORVO_00072592 | QORVO_00072608 | Qorvo Audit Committee Update Information Technology dated 8/6/2019 |
| 83 | QORVO_00072575 | QORVO_00072591 | Qorvo Audit Committee Update Information Technology dated 10/28/2019 |
| 84 | QORVO_00843773 | QORVO_00843777 | Qorvo Termination Process dated 2023 |
| 85 | QORVO_00843602 | QORVO_00843605 | Qorvo Human Resources Internal Process Employee Resignations dated 10/26/2022 |
| 86 | QORVO_00888151 | QORVO_00888157 | Qorvo Human Resources and Cyber Security End User Data Access Reviews (Draft) dated 2021 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 87 | QORVO_00854273 | QORVO_00854273 | Digital Guardian Events for Investigation v2.0 |
| 88 | QORVO_00854278 | QORVO_00854278 | Digital Guardian Open ARC Incidents |
| 89 | QORVO_00854274 | QORVO_00854274 | Data Access Review created by Lyndie Mitchell to review employee Clark Ragan dated 7/17/2023 |
| 90 | QORVO_00854272 | QORVO_00854272 | Security Operations assigned to Jeremy Carrasquillo dated 8/3/2023 |
| 91 | QORVO_00854277 | QORVO_00854277 | Spreadsheet of the configuration settings for the policies and rules in Digital Guardian authored by Jeremy Carrasquillo |
| 92 | QORVO_00843002 | QORVO_00843035 | Email from Olivia Marsh to Greg Warder dated 9/9/2021 re: IP Training - General Slides |
| 93 | | | Intentionally Omitted |
| 94 | | | Intentionally Omitted |
| 95 | | | Intentionally Omitted |
| 96 | QORVO_00843343 | QORVO_00843343 | Spreadsheet – "baw-Permissions matrix report.xlsx" |
| 97 | QORVO_00887805 | QORVO_00887805 | Preliminary QPF4656 Wi-Fi 6E Front End Module specifications sheet |
| 98 | QORVO_00887806 | QORVO_00887806 | Spreadsheet of classification history for a "Private" Excel |
| 99 | QORVO_00888143 | QORVO_00888145 | Document was categorized as "Critical" and the subcategory is "Controlled Unclassified Information (CUI)" then "Export Control," designated for "No Foreign Dissemination." |
| 100 | QORVO_00888146 | QORVO_00888146 | Bolden James classification history on a QPF4506B evaluation board test plan classified as "Private" |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 101 | QORVO_00866719 | QORVO_00866747 | Email from Todd Gillenwater to Eric Watkins dated 11/13/2018 re: RE: [External Email] RE: [External Email] [External Email] RE: [External Email] Call Follow-Up |
| 102 | QORVO_00866052 | QORVO_00866053 | Email from Eric Brentzel to Todd Gillenwater and James McEldowney re: RE: Urgent - Info Needed - Qorvo Infosec |
| 103 | QORVO_00844074 | QORVO_00844081 | Email from Bert Schumann to Gernot Fattinger and Robert Aigner dated 6/2/2015 re: FW: SA Insight: Akoustis Sets Out to Unsettle Established RF Filter Supply Base |
| 104 | QORVO_00844541 | QORVO_00844542 | Email from Gernot Fattinger to Robert Aigner dated 5/30/2016 re: Re: RFIC paper |
| 105 | QORVO_00844326 | QORVO_00844342 | Email from Eid Alsabbagh to Robert Aigner, Gernot Fattinger, and Otto Berger dated 9/23/2016 re: FW: 5G BPF spec for your review (new BAW filter supplier) |
| 106 | QORVO_00066840 | QORVO_00066850 | Email from Leah Giovan to Cees Links, Brian Balut, Tony Testa, and Gernot Fattinger dated 9/7/2017 re: Re: Akoustis Technologies Ships First 5.2GHz BAW RF Filter Prototypes to Multiple WiFi Customer Premise Equipment (CPE) and Semiconductor Companies - NADAW.com |
| 107 | QORVO_00844540 | QORVO_00844539 | Email from Robert Aigner to Gernot Fattinger dated 9/25/2017 re: FW: Akoustis 5.2 GHz evaluation board |
| 108 | QORVO_00314112 | QORVO_00314122 | Email from Leah Giovan to Roger Hall, Brian Balut, and Alex Zajac dated 12/12/2017 re: FW: Rev B & Rev C? |
| 109 | QORVO_00844633 | QORVO_00844639 | Email from Robert Aigner to Gernot Fattinger dated 5/18/2018 re: FW: CS ManTech Conference & ROCS Workshop Debrief - Friday, May 18, East Meeting Area, 10AM-Noon |
| 110 | AKTS_00041207 | AKTS_00041208 | Email from Dave Aichele to Gernot Fattinger dated 6/12/2018 re: Re: IMS Akoustis |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 111 | QORVO_00844538 | QORVO_00844538 | Email from Gernot Fattinger to Robert Aigner dated 6/5/2018 re: FW: IMS Akoustis |
| 112 | QORVO_00653753 | QORVO_00653753 | Email from Eid Alsabbagh to Wireless Connectivity Marketing, Wireless Connectivity MT, Alex Zajac, Gernot Fattinger, Mudar AlJoumayly, and Jeff Mink dated 8/1/2019 re: Fwd: Akoustis Announces Design Lock and Pre-Production Of 5.6 GHz WiFi BAW Filter Product |
| 113 | QORVO_0077016 | QORVO_0077017 | Email from Shawn Gibb to Gernot Fattinger dated 8/13/2019 re: RE: Great to meet you last week |
| 114 | QORVO_0062558 | QORVO_0062634 | Email from Shawn Gibb to Gernot Fattinger dated 8/12/2019 re: RE: Great to meet you last week |
| 115 | QORVO_00173941 | QORVO_00173942 | Email from Tony Testa to Jeff Mink, Gernot Fattinger, Alex Zajac, Cees Links, and Mudar AlJoumayly dated 9/6/2019 re: RE: Akoustis Datasheets (5.2G & 5.6G) |
| 116 | QORVO_00065107 | QORVO_00065128 | Email from John Anderton to Wayne Polonio dated 9/26/2019 re: FW: Akoustis |
| 117 | QORVO_00061033 | QORVO_00061056 | Email from Jeff Mink to FL IDP Acoustics Engineering and Shawn Gibb dated 10/23/2019 re: FW: Akoustis Datasheets (5.2G & 5.6G) |
| 118 | QORVO_00061515 | QORVO_00061520 | Email from Shawn Gibb to Gernot Fattinger dated 1/13/2020 re: FW: Akoustis Receives First 5G Network Infrastructure Filter Order for a Tier-1 Customer for 5G Small Cell Architecture - Akoustis Technologies, Inc. (AKTS) |
| 119 | QORVO_00031001 | QORVO_00031003 | Email from Gernot Fattinger to Bob Bruggeworth, Christina Lepiane, and Todd Gillenwater dated 7/14/2020 re: Re: AKTS |
| 120 | QORVO_00030994 | QORVO_00031000 | Email from Bob Bruggeworth to Tony Testa dated 7/14/2020 re: Re: AKTS |
| 121 | QORVO_00652846 | QORVO_00652847 | Email from Tony Testa to Cees Links dated 7/24/2020 re: FW: Resonant 6GHz |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 122 | QORVO_00027672 | QORVO_00027678 | Email from David Schnaufer to Robert Aigner, Gernot Fattinger, Gareth Edwards, Alexis Mariani, Shawn Givv, Katie Caballero, Mudar AlJoumayly, and Tony Testa dated 10/16/2020 re: MWJ Acoustic Filter Market Analysis |
| 123 | QORVO_00063922 | QORVO_00063923 | Email from Issam Khayo to Cees Links, Cindy Warschauer, and Wireless Connectivity MT dated 3/1/2021 re: RE: Akoustis fab/labs BAW promo article |
| 124 | QORVO_00029952 | QORVO_00029954 | Email from Wilco Van Hoogstraeten to Gernot Fattinger dated 3/1/2021 re: RE: Akoustis fab/labs BAW promo article |
| 125 | QORVO_00029968 | QORVO_00029970 | Email from Bob Baeten to Tony Testa and John Anderton dated 3/31/2021 re: RE: Akoustis 6E filters prelim DS |
| 126 | QORVO_00849989 | QORVO_00849990 | Email from Paul Fego to Gernot Fattinger dated 8/14/2020 re: RE: Oppenheimer on AKTS |
| 127 | QORVO_00849634 | QORVO_00849638 | Email from Kevin Schoenrock to Gernot Fattinger dated 6/14/2023 re: RE: Akoustis Launches State-of-the-Art XBAW Foundry Services and AI-Enabled Engineering Design Software |
| 128 | QORVO_00849488 | QORVO_00849512 | Email from Gernot Fattinger to Mudar Al-Joumayly dated 8/14/2023 re: Fwd: Filter review meeting with Bob before end of Aug |
| 129 | QORVO_00850155 | QORVO_00850170 | Email from Scott Muir to Gernot Fattinger dated 8/22/2023 re: RE: AkST Competitive S Params |
| 130 | QORVO_00849921 | QORVO_00849922 | Email from Mudar Al-Joumayly to Gernot Fattinger dated 8/31/2023 (no subject) |
| 131 | QORVO_00664552 | QORVO_00664553 | Email from Gernot Fattinger to Bernard de Neeve, Alex Zajac, Bob Baeten, Connie MacKenzie, Dana Tunno, Eid Alsabbagh, Jeff Galipeau, Jeff Mink, Michael O'Neal, Otto Berger, Robert Aigner, and Rohan Houlden dated 1/18/2016 re: Re: 5 GHZ BAW Development (WiFi) - Meeting Summary - 01/18 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 132 | QORVO_00662434 | QORVO_00662436 | Email from Gernot Fattinger to Scott Knapp dated 1/20/2016 re: Re: 5 GHZ BAW Development (WiFi) - Meeting Summary - 01/18 |
| 133 | QORVO_00847080 | QORVO_00847112 | Email from Eid Alsabbagh to Bernard de Neeve, Rohan Houlden, Tony Testa, Scott Knapp, Jeff Mink, Jeff Galipeau, Alex Zajac, Robert Qaigner, Otto Berger, and Gernot Fattinger dated 2/22/2016 re: RE: 5G GHZ Weekly meeting |
| 134 | QORVO_00687362 | QORVO_00687449 | Qorvo IDP Technology Roadmaps dated 3/10/2016 |
| 135 | QORVO_00062938 | QORVO_00062967 | Qorvo Filter Technology Updated (undated) |
| 136 | QORVO_00653797 | QORVO_00653800 | Email from Cees Links to Gernot Fattinger and Tony Testa dated 5/10/2019 re: RE: 5 GHz BAW requirement |
| 137 | QORVO_00032666 | QORVO_00032668 | Email from Cees Links to Gernot Fattinger dated 9/17/2019 re: RE: Oppenheimer on AKTS |
| 138 | QORVO_00135198 | QORVO_00135204 | Email from Doug Bostrom to Tony Testa, Alex Zajac, and Wilco Van Hoogstraeten dated 12/16/2019 re: FW: 5.6 GHz filters update |
| 139 | QORVO_00627641 | QORVO_00627644 | Email from Roger Hall to Alex Zajac dated 12/21/2019 re: RE: Filter strategy: Follow up items |
| 140 | QORVO_00062820 | QORVO_00062821 | Email from Shawn Gibb to Gernot Fattinger dated 3/24/2020 re: RE: HPS - BAW GEN5W stack development |
| 141 | QORVO_00850043 | QORVO_00850048 | Email from Gernot Fattinger to Cees Links dated 2/19/2020 re: Re: 5.2 GHz BAW LTR Gate closed! |
| 142 | QORVO_00849929 | QORVO_00849932 | Email from Paul Fego to Gernot Fattinger dated 8/5/2020 re: FW: Input |
| 143 | QORVO_00804805 | QORVO_00805002 | Qorvo GSO WiFi Design Meeting dated 8/11/2021 |
| 144 | QORVO_00000285 | QORVO_00000432 | USPTO Patent Number: 9735755 Issue date: 8/15/2017 titled "BAW Resonator Having Lateral Energy Confinement and Methods of Fabrication Thereof" |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 145 | AKTS_00462420 | AKTS_00462425 | BAW Resonator Design Considerations - An Overview (white paper) authored by Genrot G. Fattinger dated 2008 |
| 146 | QORVO_00850876 | QORVO_00850876 | Email from Michael Boyd to Gernot Fattinger dated 4/5/2022 re: Action Item - One-Premise SharePoint Site Cleanup |
| 147 | QORVO_00850877 | QORVO_00850877 | Attachment to DTX-0146. Workbook of worksheets with data details of on-premise SharePoint sites dated 2022 |
| 148 | QORVO_00850051 | QORVO_00850051 | Email from Gernot Fattinger to Michael Boyd dated 5/4/2022 re: Re: Insider Threat/Data Protection Audit Recommendations (Doug Bostrom, James Eastham, Gernot Fattinger) |
| 149 | QORVO_00850051 | QORVO_00850051 | Attachment to DTX-0148. Workbook of worksheets with data details of on-premise SharePoint sites dated 2022 |
| 150 | QORVO_00849522 | QORVO_00849524 | Email from Angi Foreshaw to Josh Adams, James Eastham, Gernot Fattinger, and Doug Bostrom dated 6/25/2021 re: RE: SharePoint Content Shared w/ "Everyone" at Qorvo (Online & On Prem) |
| 151 | N/A | N/A | Spreadsheet attachment to DTX-0150, Email from Angi Foreshaw to Josh Adams, James Eastham, Gernot Fattinger, and Doug Bostrom dated 6/25/2021 re: RE: SharePoint Content Shared w/ "Everyone" at Qorvo (Online & On Prem) |
| 152 | QORVO_00844124 | QORVO_00844125 | Email from Gernot Fattinger to Alberto Canabal dated 8/19/2021 re: Re: Kamran Cheema joins Akoustis from QCOM RF360 |
| 153 | QORVO_00844126 | QORVO_00844126 | Email from Gernot Fattinger to Ralph Rothemund, Mudar AlJoumayly, Doug Bostrom, and Vijay Balakrishna dated 5/3/2022 re: AKTS earnings call |
| 154 | QORVO_00844127 | QORVO_00844128 | Email from Gernot Fattinger to Doug Bostrom dated 5/5/2022 re: Re: AKTS earnings call |
| 155 | QORVO_00634749 | QORVO_00634845 | Qorvo Tech Day Session 1 dated 5/20/2020 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 156 | QORVO_00635359 | QORVO_00635393 | Qorvo Technology Roadmap for Newton 2025-2027 BAW draft (undated) |
| 157 | QORVO_00849595 | QORVO_00849602 | Email from Alfred Gimenez to Milad Koohi dated 6/13/2023 re: Re: Akoustis measured 10-GHz filter |
| 158 | QORVO_00062875 | QORVO_00062925 | Qorvo 5.25GHz Filter dated 1/25/2019 |
| 159 | QORVO_00653761 | QORVO_00653774 | Email from Jeff Mink to Alex Zajac, Cees Links, Tony Testa, Gernot Fattinger, and Mudar AlJoumayly dated 9/6/2019 re: Akoustis Datasheets (5.2G & 5.6G) |
| 160 | QORVO_00652440 | QORVO_00652442 | Email from Bob Bruggeworth to Tony Testa dated 7/14/2020 re: Re: AKTS |
| 161 | QORVO_00665320 | QORVO_00665321 | Email from Brian Balut to Leah Giovan dated 12/4/2018 re: Re: Cisco building with 5GHz BAW next month |
| 162 | QORVO_00079503 | QORVO_00079724 | Qorvo Newton Tech Day 2022 dated 4/24/2022 |
| 163 | | | Intentionally Omitted |
| 164 | GIOVAN 00001 | GIOVAN 00008 | Severance Agreement and Release of All Claims between Leah Giovan and Qorvo US, Inc. dated 5/4/2022 |
| 165 | QORVO_00667064 | QORVO_00667064 | Email from Leah Giovan to Tony Testa dated 9/6/2017 re: Re: Akoustis Technologies Ships First 5.2GHz BAW Rf Filter Prototypes to Multiple WiFi Customer Premise Equipment (CPE) and Semiconductor Companies - NASDAQ.com |
| 166 | AKTS_00076955 | AKTS_00076957 | Email from Dave Aichele to Leah Giovan dated 10/11/2017 re: Re: Akoustis 5.2GHz evaluation board |
| 167 | QORVO_00314111 | QORVO_00314111 | Email from Leah Giovan to Todd Gillenwater, Brian Balut, Alex Zajac, Eric Creviston, and James Klein dated 11/28/2017 re: Akoustis 5GHz Filter Update |
| 168 | AKTS_00120745 | AKTS_00120749 | Email from Dave Aichele to Leah Giovan dated 12/8/2017 re: Re: Rev B & Rev C? |
| 169 | AKTS_00077474 | AKTS_00077487 | Email from Dave Aichele to Leah Giovan dated 12/11/2017 re: Re: Rev B & Rev C? |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 170 | AKTS_00077488 | AKTS_00077491 | Email from Dave Aichele to Leah Giovan dated 12/12/2017 re: Re: Rev B & Rev C? |
| 171 | AKTS_00214690 | AKTS_00214694 | Email from Dave Aichele to Leah Giovan dated 7/24/2017 re: NDA |
| 172 | AKTS_00076581 | AKTS_00076588 | Email from Dave Aichele to Leah Giovan dated 8/2/2017 re: Re: NDA |
| 173 | AKTS_00036258 | AKTS_00036270 | Email from Dave Aichele to Leah Giovan dated 8/22/2017 re: Re: NDA |
| 174 | | | Intentionally Omitted. |
| 175 | | | Intentionally Omitted. |
| 176 | AKTS_00078840 | AKTS_00078843 | Email from Dave Aichele to Leah Giovan dated 4/42018 re: Re: Akts AKF-1252 Summary |
| 177 | QORVO_00066562 | QORVO_00066563 | Email from Leah Giovan to Tony Testa dated 10/30/2018 re: FW: Call Follow-Up |
| 178 | QORVO_00066565 | QORVO_00066567 | Email from Leah Giovan to Jeffrey Shealy dated 11/1/2018 re: Re: [External Email] Call Follow-Up |
| 179 | QORVO_00066564 | QORVO_00066564 | Email from Leah Giovan to Cees Links dated 11/4/2018 re: Re: [External Email] Call Follow-Up |
| 180 | QORVO_00313877 | QORVO_00313877 | Email from Leah Given to Eric Creviston, Mark Murphy, Jim Stilson, Steve Grant, Bob Bruggeworth, Todd Gillenwater, and Hans Schwarz dated 1/30/2018 re: Akoustis |
| 181 | AKTS_00081038 | AKTS_00081047 | Email from Dave Aichele to Leah Giovan dated 8/30/2018 re: Re: [External Email] RE: Akts AKF-1252 Summary |
| 182 | AKTS_00082516 | AKTS_00082517 | Email from Jeffrey Shealy to Leah Giovan dated 10/2/2018 re: Re: [External Email] Akoustis_WCON Spec.pptx |
| 183 | AKTS_00128749 | AKTS_00128754 | Email from Jeffrey Shealy to Leah Giovan dated 10/4/2018 re: Re: [External Email] FW: Akoustis 5GHz filtering |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 184 | QORVO_00066578 | QORVO_00066582 | Email from James Klein to Paul Fego dated 10/31/2018 re: Fwd: C-V2X/DSRC coexistence Filter |
| 185 | AKTS_00084472 | AKTS_00084480 | Email from Jeffrey Shealy to Leah Giovan dated 11/12/2018 re: Re: [External Email] Re: [External Email] RE: [External Email] RE: [External Email] RE: [External Email] Call Follow-Up |
| 186 | QORVO_00319128 | QORVO_00319128 | Email from Hans Schwarz to Leah Giovan dated 12/10/2018 re: Akoustis update |
| 187 | QORVO_00135143 | QORVO_00135143 | Email from Leah Giovan to Tony Testa dated 2/2/2019 re: Re: Akoustis |
| 188 | AKTS_00085560 | AKTS_00085588 | Email from Jeffrey Shealy to Todd Gillenwater dated 2/7/2019 re: Re: Call Follow-Up |
| 189 | QORVO_00135144 | QORVO_00135171 | Email from Tony Testa to Leah Giovan dated 2/7/2019 re: RE: Call Follow-Up |
| 190 | AKTS_00085830 | AKTS_00085831 | Email from Jeffrey Shealy to Leah Giovan dated 3/1/2019 re: Re: AKTD-QRVO mtg at MWC? |
| 191 | AKTS_00086133 | AKTS_00086137 | Email from Jeffrey Shealy to Todd Gillenwater dated 3/22/2019 re: Re: Stack PDK's |
| 192 | QORVO_00653756 | QORVO_00653759 | Email from Cees Links to Gorden Cook, Tony Testa, James Klein, Brian Balut, and Wilco Van Hoogstraeten dated 4/4/2019 re: RE: AKTS press release |
| 193 | QORVO_00065502 | QORVO_00065503 | Email from Leah Giovan to Tony Testa dated 5/9/2019 re: FW: Oppenheimer note on AKTS mentions QRVO twice |
| 194 | QORVO_00121249 | QORVO_00121278 | Email from Alex Zajac to Tony Testa, Eid Alsabbagh, Wayne Polonio, and John Anderton dated 11/26/2019 re: FW: RFW34 HPS PL Weekly Report |
| 195 | QORVO_00625270 | QORVO_00626279 | Email from Jeff Mink to Matt Chun and Shawn Gibb dated 12/5/2019 re: FW: RFW34 HPS PL Weekly Report |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 196 | QORVO_00625905 | QORVO_00625910 | Email from Tuan Nguyen to Shawn Gibb dated 1/13/2020 re: FW: Akoustis Receives First 5G Network Infrastructure Filter Order for a Tier-1 Customer for 5G Small Cell Architecture - Akoustis Technologies, Inc. (AKTS) |
| 197 | QORVO_00627394 | QORVO_00627394 | Email from Tuan Nguyen to Shawn Gibb dated 1/27/2020 re: RE: Collins Buying Akoustis Filters |
| 198 | QORVO_00031052 | QORVO_00031056 | Email from Leah Giovan to James Klein, Cees Links, Doug Bostrom, and Tony Testa dated 5/5/2020 re: FW: More happy problems |
| 199 | QORVO_00308913 | QORVO_00308916 | Email from Leah Giovan to Hans Schwarz dated 9/10/2019 re: RE: Murata |
| 200 | QORVO_00172343 | QORVO_00172343 | Email from Tony Testa to Wayne Polonio dated 11/2/2016 re: Re: RH Landing Spot |
| 201 | QORVO_00137868 | QORVO_00137869 | Email from Alex Zajac to Wilco Van Hoogstraeten, Tony Testa, Cees Links, and Bob Baeten dated 3/6/2017 re: RE: AKTS: Two Customers Signed and More in the Works |
| 202 | QORVO_00312050 | QORVO_00312052 | Email from Cees Links to Hans Schwarz, Tony Testa, and David Lacinski dated 8/30/2018 re: RE: OPCO: AKTS (OUTPERFORM)- Initiating Coverage with Outperform and $10 PT |
| 203 | QORVO_00065438 | QORVO_00065501 | Email from Leah Giovan to James Klein, Roger Hall, Doug Bostrom, and Tony Testa dated 3/20/2019 re: RE: Akoustis |
| 204 | QORVO_00135177 | QORVO_00135178 | Email from Eid Alsabbagh to Tony Testa dated 4/3/2019 re: RE: First 80,000 Units of Akoustis' 5.2 GHz WiFi Filter Products Shipped to Customer - |
| 205 | QORVO_00135183 | QORVO_00135184 | Email from Eid Alsabbagh to Cees Links dated 8/16/2019 re: RE: Akoustis Announces Design Lock and Pre-Production Of 5.6 GHz WiFi BAW Filter Product |
| 206 | QORVO_00032601 | QORVO_00032603 | Email from Bob Bruggeworth to Tony Testa dated 9/19/2019 re: RE: Akoustis |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 207 | QORVO_00032604 | QORVO_00032606 | Email from Bob Bruggeworth to Tony Testa dated 9/19/2019 re: re: Akoustis |
| 208 | QORVO_00082852 | QORVO_00082853 | Email from Tony Testa to Roger Hall dated 12/5/2019 re: Re: Akoustis Receives First 5G Network Infrastructure Filter Order for a Tier-1 Customer for 5G Small Cell Architecture - Akoustis Technologies, Inc. (AKTS) |
| 209 | QORVO_00065020 | QORVO_00065026 | Email from Alex Zajac to John Anderton, Eid Alsabbagh, Jeff Mink, and Wayne Polonio dated 1/23/2020 re: RE: QPQ1094MRD and PRD |
| 210 | QORVO_00065064 | QORVO_00065087 | Email from John Anderton to Eid Alsabbah, Alex Zajac, Jeff Mink, and Wayne Polonio dated 1/23/2020 re: RE: QPQ1904 MRD and PRD |
| 211 | QORVO_00122471 | QORVO_00122476 | Email from John Anderton to Cees Links, Doug Bostrom, Alex Zajac, and Tony Testa dated 9/1/2020 re: RE: Akoustis Announces Industry's first 6.5 GHZ filter |
| 212 | QORVO_00064861 | QORVO_00064884 | Email from Alex Zajac to Bob Baeten, Tony Testa, Brad Nelson, and Tuan Nguyen dated 9/9/2020 re: RE: QTEQ invited paper - IDP Competitive Analysis |
| 213 | QORVO_00122231 | QORVO_00122232 | Email from John Anderton to Tony Testa and Bob Baeten dated 3/26/2021 re: RE: Akoustis 6E filters prelim DS |
| 214 | QORVO_00063195 | QORVO_00063205 | Email from Alex Zajac to John Anderton and Cees Links dated 4/12/2021 re: RE: 6E Update |
| 215 | QORVO_00665132 | QORVO_00665133 | Email from Ahmad Abdelmajid to Tony Testa dated 9/27/2016 re: RE: 5G BPF spec for your review (new BAW filter supplier) |
| 216 | QORVO_00066560 | QORVO_00066563 | Email from Tony Testa to Cees Links and Wilco Van Hoogstraeten dated 11/3/2018 re: FW: Call Follow-Up |
| 217 | QORVO_00066575 | QORVO_00066577 | Emai from Leah Giovan to Cees Links dated 11/5/2018 re: RE: Akoustis |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 218 | QORVO_00663217 | QORVO_00663221 | Email from Bob Baeten to Cees Links, Tony Testa, and Alex Zajac dated 12/22/2016 re: RE: IDP Project List for FY18 AOP input |
| 219 | QORVO_00092434 | QORVO_00092436 | Email from Tony Testa to Cees Links dated 5/9/2019 re: RE: 5GHz BAW requirement |
| 220 | QORVO_00092437 | QORVO_00092438 | Email from Tony Testa to Alex Zajac dated 5/9/2019 re: RE: 5GHz BAW requirement |
| 221 | QORVO_00092439 | QORVO_00092440 | Email from Tony Testa to Wilco Van Hoogstraeten, Cees Links, Alex Zajac, Gernot Fattinger, Brian Balut, Doug Bostrom, Robert Aigner, and Ganadhar Burra dated 5/9/2019 re: RE: 5GHz BAW requirement |
| 222 | QORVO_00135190 | QORVO_00135192 | Email from Eid Alsabbagh to Tony Testa dated 5/9/2019 re: RE: 5GHz BAW requirement |
| 223 | QORVO_00092441 | QORVO_00092443 | Email from Tony Testa to Cees Links dated 5/11/2019 re: RE: 5GHz BAW requirement |
| 224 | QORVO_00092444 | QORVO_00092446 | Email from Tony Testa to Cees Links dated 5/11/2019 re: RE: 5GHz BAW requirement |
| 225 | QORVO_00092447 | QORVO_00092454 | Email from Tony Testa to Alex Zajac, Brad Nelson, Bob Baeten, Kevin Bogacki, and Jeff Mink dated 5/14/2019 re: RE: 5GHz BAW requirement |
| 226 | QORVO_00122524 | QORVO_00122531 | Email From John Anderton to Cees Links, Tony Testa, Wayne Polonio, and Ed Alsabbagh dated 12/16/2019 re: RE: 15 Dec 2019 Program Management Wekkly for WCON |
| 227 | QORVO_00134620 | QORVO_00134623 | Email from Tony Testa to Wayne Polonio, Doug Bostrom, and Tommy Tran dated 12/19/2019 re: RE: Amazon - > 5.2 and 5.6 GHz filter samples need |
| 228 | QORVO_00122515 | QORVO_00122520 | Email from John Anderton to Wayne Polonio and Alex Zajac dated 12/23/2019 re: RE: BAW 5.6GHz news |
| 229 | QORVO_00166493 | QORVO_00166499 | Email from Tony Testa to Jeff Mink, Alex Zajac, John Anderton and Wayne Polonio dated 1/23/2020 re: RE: QPQ1904 MRD and PRD |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 230 | QORVO_00029242 | QORVO_00029251 | Qorvo 5GHz and FG Status Update BAW R&D dated 1/28/2020 |
| 231 | QORVO_00082146 | QORVO_00082153 | Email from Tony Testa to Cees Links and Igor Lalicevic dated 3/21/2020 re: RE: APPROVAL NEEDED - Sagemcom - BT HH7 / Bell HH4k / Orange Poland and Spain |
| 232 | QORVO_00095807 | QORVO_00095811 | Anthony (Tony) Testa Jr.'s Voyage: Overall Section Year-End Check-In & Summary Information dated 3/21/2020 |
| 233 | | | Intentionally Omitted. |
| 234 | QORVO_00063827 | QORVO_00063829 | Email from Tony Testa to Cees Links, Bart Dehouwer, Bettina Meles, Bob Baeten, Jaidev Sharma, John Anderton, Tim Allemeersch, and Wilco Van Hoogstraeten dated 4/20/2021 re: RE: APAC FAE Activities Update - CW16, 2021 |
| 235 | QORVO_00557028 | QORVO_00557029 | Email from Kevin Schoenrock to Wayne Polonio, Tony Testa, and Bob Baeten dated 2/26/2023 re: RE: AKTS filter performance feedback |
| 236 | QORVO_00556901 | QORVO_00556901 | Qorvo analysis of its products and its customers' needs |
| 237 | QORVO_00654057 | QORVO_00654062 | Email from Andrew Ketterson to Qorvo employees dated 9/10/2019 re: IDP Technology Portfolio Review September '19 - Actions and minutes |
| 238 | QORVO_00627595 | QORVO_00627600 | Email from Andrew Ketterson to Qorvo employees dated 3/16/2020 re: Minutes and Actions: IDP Technology Portfolio Review - MAR |
| 239 | QORVO_00627710 | QORVO_00627720 | Email from Andrew Ketterson to Qorvo employees dated 5/6/2020 re: Minutes and Actions: IDP Technology Portfolio Review - MAY |
| 240 | QORVO_00627543 | QORVO_00627554 | Email from Andrew Ketterson to Qorvo employees dated 1/18/2021 re: IDP Technology Portfolio Review - JAN Minutes |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 241 | QORVO_00627669 | QORVO_00627682 | Email from Andrew Ketterson to Qorvo employees dated 3/20/2021 re: IDP Technology Portfolio Review - MAR Minutes and Actions |
| 242 | QORVO_00688805 | QORVO_00688807 | Email from Maurice (Cheng) Huang to Qorvo Employees dated 3/10/2020 re: RE: BAW 5.2, 5.6, 5.9 Samples |
| 243 | QORVO_00653836 | QORVO_00653844 | Email from Eid Alsabbagh to Cees Links dated 12/17/2019 re: RE: 15 Dec 2019 Program Management Weekly for WCON |
| 244 | QORVO_00063822 | QORVO_00063826 | Email from Bob Baeten to Cees Links, Jeffrey Yang, and Jaidev Sharma dated 2/9/2021 re: RE: APAC FAE Activities update - CW06, 2021 |
| 245 | | | Intentionally Omitted. |
| 246 | QORVO_00694742 | QORVO_00694742 | Email from Bob Baeten to Cheng-Hui Lin, Tony Testa, Ahmad Abdelmajid and Kevin Bogacki dated 7/14/2016 re: RE: SKY new 5G 3x5 mm2 HP FEM - SKY85743-11 |
| 247 | QORVO_00651271 | QORVO_00651292 | Email from Bob Baeten to Kevin Bogacki, Tony Testa, Eid Alsabbagh, and Ahmad Abdelmajid dated 2/19/2015 re: FW: Microsemi Product Roadmap-Feb 2014 |
| 248 | QORVO_00808527 | QORVO_00808529 | Email from Kevin Bogacki to Cody Hale dated 7/8/2016 re: FW: Comcast/Quantenna |
| 249 | QORVO_00136743 | QORVO_00136745 | Email from Wayne Polonio to Tony Testa dated 4/27/2018 re: Fw: 5GHz BAW |
| 250 | QORVO_00093438 | QORVO_00093438 | Email from Jill Brunato to Wayne Polonio, Tommy Tran, Jeff Mink, and Alex Zajac dated 12/6/2018 re: Akoustis 5G BAW specs |
| 251 | QORVO_00064000 | QORVO_00064003 | Email from Igor Lalicevic to Jeff Lin, Corrine Chen, Ivan Wei, Wireless Connectivity MT, Wireless Connectivity. PLCm, and Wcon.GWMarketing dated 3/3/2020 re: Minutes & Actions: Sagemcom France, March 2nd, 2020 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 252 | QORVO_00649999 | QORVO_00665067 | Email from Kevin Bogacki to Qorvo Employees dated 3/4/2016 re: [Competitive Analysis] - SKY75410-11 5GHz 4x4mm PA |
| 253 | QORVO_00637461 | QORVO_00637465 | Email from Eid Alsabbagh to Wayne Polonio, Tony Testa, and Ken Arizpe dated 3/18/2015 re: Fwd: Emailing: Qualcomm Small Cell NDA Roadmap (March 2015).pdf |
| 254 | QORVO_00643216 | QORVO_00643290 | Email from Eid Alsabbagh to Tony Testa dated 8/14/2015 re: RE: Product Initiation |
| 255 | QORVO_00063831 | QORVO_00063834 | Email from Brock West to Tony Testa dated 3/16/2021 re: RE: Design Losses |
| 256 | QORVO_00063153 | QORVO_00063155 | Email from Michelle Rauh to Tony Testa dated 2/7/2022 re: RE: filter competitor data- Scrap report I will send new one |
| 257 | QORVO_00063162 | QORVO_00063173 | Email from Jeremy Foland to Tony Testa, Jeff Lin, and Wcon.GWMarketing dated 2/11/2022 re: RE: Filter competitor analysis |
| 258 | QORVO_00133852 | QORVO_00133854 | Email from Tony Testa to Bob Bruggeworth dated 5/5/2020 re: RE: Akoustis Announces First Tri-Bank WiFi CPE Design Win and Filter Orders with Tier-1 OEM - Akoustis Technologies, Inc. (A… |
| 259 | | | Intentionally Omitted |
| 260 | QORVO_00811567 | QORVO_00811733 | Email from Kevin Bogacki to Andy Hazelwood dated 1/28/2015 re: FW: SKY85717 test report |
| 261 | QORVO_00651191 | QORVO_00651263 | Email from Bob Baeten to Rohan Houlden and Tony Testa dated 7/1/2015 re: FW: SKYS roadmap |
| 262 | QORVO_00690086 | QORVO_00690113 | Qorvo FAE Intelligence Report - WCON dated Q4, 2018 |
| 263 | QORVO_00752044 | QORVO_00752082 | Qorvo FAE Intelligence Report - WCON dated Q1, 2019 |
| 264 | AKTS_00494322 | AKTS_00494350 | Qorvo FAE Intelligence Report - WCON dated Q2, 2020 |
| 265 | AKTS_00157835 | AKTS_00157868 | Qorvo FAE Intelligence Report - WCON dated Q1, 2021 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 266 | QORVO_00838069 | QORVO_00838090 | Qorvo FAE Intelligence Report - WCON dated Q3, 2021 |
| 267 | QORVO_00558516 | QORVO_00558569 | Email from Kevin Schoenrock to David Gonzales - Oregon, Kevin Gallagher, and David Drummond dated 4/16/2021 re: WiFi ppt and xls attaching Strat Team Market Study_WiFi rev04.pptx and WiFi Market Study rev04.16.xlsx |
| 268 | QORVO_00308664 | QORVO_00308664 | Email from Brandi Frye to Bob Bruggeworth, Brandi Frye, Eric Creviston, Gary Grant, Hans Schwarz, James Klein, Jamie Flinchbaugh, Mark Murphy, Paul Fego, and Ralph Knupp dated 10/3/2019 re: Exec Staff meeting notes 10/3/19 |
| 269 | QORVO_00311156 | QORVO_00311158 | Email from Todd Gillenwater to Hans Schwarz dated 1/30/2019 re: Re: OPCO: AKTS (OUTPERFORM) - AKTS F2Q Earnings Preview |
| 270 | QORVO_00163190 | QORVO_00163213 | Email from Brock West to Bob Bruggeworth dated 10/23/2019 re: Earnings prep |
| 271 | QORVO_00700350 | QORVO_00700352 | Email from Wayne Polonio to Eid Alsabbagh dated 1/16/2020 re: RE: 5GHz BAW review collateral update |
| 272 | QORVO_00865113 | QORVO_00865113 | Email from Craig Callahan to Todd Gillenwater dated 8/27/2020 re: RE: Akoustis |
| 273 | QORVO_00174377 | QORVO_00174377 | Email from Wayne Polonio to Jeremy Foland, Tony Testa, Jeff Lin, Igor Lalicevic, and Kathy DaSilva dated 5/11/2022 (no subject) |
| 274 | QORVO_00843772 | QORVO_00843772 | Spreadsheet of an analysis by Qorvo of its opportunities and why they lost the bids. |
| 275 | QORVO_00849387 | QORVO_00849387 | Email from Otto Berger to Robert Aigner and Gernot Fattinger dated 4/13/2015 re: FW: 5GHz BAW Support |
| 276 | QORVO_00845710 | QORVO_00845711 | Email from Robert Aigner to Otto Berger dated 2/16/2016 re: RE: 5GHz WiFi BAW Stack - Need help |
| 277 | QORVO_00849176 | QORVO_00849178 | Email from Rohan Houlden to Robert Aigner dated 2/29/2016 re: 5 GHz BAW filters |

| DX | Beginning Bates | End Bates | Description |
|----|----------------|-----------|-------------|
| 278 | QORVO_00121590 | QORVO_00121645 | Email from Tony Testa to Qorvo Employees dated 9/17/2018 re: RE: Week of 17 Sep attaching WCON Strategic Planning MTG #3 FY Process dated 9/16/2018 |
| 279 | QORVO_00172422 | QORVO_00174242 | Email from Wayne Polonio to Scott Muir dated 1/23/2020 re: RE: QPPQ1904 MRD and PRD |
| 280 | QORVO_00888703 | QORVO_00888709 | Email from Ramona L Mueller to Wayne Polonio and Bernard de Neeve dated 11/23/2020 re: RTS for Review: QPQ1903 & QPQ1994 |
| 281 | QORVO_00063185 | QORVO_00063187 | Email from Tony Testa to Cees Links dated 2/1/2021 re: RE: Update on the Evaluation of Resonant's XBAR Filter Technology |
| 282 | QORVO_00598852 | QORVO_00598854 | Email from James Wilson to Kevin Schoenrock dated 8/21/2020 re: RE: Strategy Ideas |
| 283 | QORVO_00135651 | QORVO_00135651 | Email from Bob Baeten to Cees Links and Tony Testa dated 4/30/2019 re: FW: Organization Announcement |
| 284 | QORVO_00172387 | QORVO_00172387 | Email from Wayne Polonio to Eid Alsabbagh, Cees Links, and Tony Testa dated 4/24/2020 re: RE: Eero/Akoustis |
| 285 | QORVO_00121895 | QORVO_00121898 | Email from John Anderton to Colin Leong dated 11/9/2021 re: RE: WCON Weekly PLM Meeting |
| 286 | QORVO_00889260 | QORVO_00889260 | Native File - Report: SPR22656 - BAW Filter Comparison 2022 Reverse Coating dated August 2022 |
| 287 | QORVO_00840845 | QORVO_00840845 | Native File - Qorvo CSG Latest Estimate FY 2023-11 (FEB) Billings (Forecasted) |
| 288 | QORVO_00842023 | QORVO_00842023 | Native File - Qorvo Inc and Subsidiaries Consolidated Statements of Income |
| 289 | QORVO_00843341 | QORVO_00843341 | Native File - Qorvo Latest Estimate FY 2024-04 (JUL) Billings (Forecasted) |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 290 | QORVO_00890496 | QORVO_00890497 | Email from Kevin Schoenrock to Tony Testa dated 11/5/2023 (no subject) attaching Print Mixed, but Guide Well Below on Multi-Quarter Inventory Correction; Cutting PT from $9.25 to $1.75, Rating from 8uy to Neutral.pdf Unfiltered Growth_ Initiating Coverage of RF Filter Specialist AKIS at Buy, $9.25 PT.pdf, CPE WlFl TAM_TT_Nov23 _revised.xlsx |
| 291 | N/A | N/A | U.S. Patent No. US 9,537,465 BI dated 1/3/2017 titled Acoustic Resonator Device with Single Crystal Piezo Material and Capacitor on a Bulk Substrate |
| 292 | N/A | N/A | U.S. Patent No. US 9,571,061 B2 dated 2/14/2017 titled Integrated Circuit Configured with Two or More Single Crystal Acoustic Resonator Devices |
| 293 | N/A | N/A | U.S. Patent No. US 9,673,384 B2 dated 6/6/2017 titled Resonance Circuit with a Single Crystal Capacitor Dielectric Material |
| 294 | N/A | N/A | U.S. Patent No. US 9,716,581 B2 dated 7/25/2017 titled Mobile Communication Device Configured with a Single Crystal Piezo Resonator Structure |
| 295 | N/A | N/A | U.S. Patent No. US 9,805,966 B2 dated 10/31/2017 titled Wafer Scale Packaging |
| 296 | QORVO_00612453 | QORVO_00612460 | Akoustis Expands Commercial Product Portfolio with New 3.8 GHz BAW RF Filter article dated 4/9/2018 |
| 297 | | | Intentionally Omitted |
| 298 | AKTS_00458291 | AKTS_00458297 | Akoustis Introduces New C-V2X Filter Solution for the Automotive Market article dated 4/11/23 |
| 299 | AKTS_00081041 | AKTS_00081047 | Akoustis' 5.2 GHz WiFi Coexistence BAW Filter - Preliminary AKF-1252 dated 8/23/2018 |
| 300 | | | Intentionally Omitted |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 301 | AKTS_00082942 | AKTS_00082945 | Email from Jeffrey Shealy to Hans Schwarz dated 10/18/2018 re: Re: [External Email] RE: [External Email] RE: [External Email] RE: [External Email] RE: Akoustis Strategic Inquiry |
| 302 | AKTS_00084310 | AKTS_00084311 | Email from Jeffrey Shealy to Leah Giovan dated 10/31/2018 re: Re: [External Email] Call Follow-Up |
| 303 | AKTS_00084421 | AKTS_00084424 | Email from Jeffrey Shealy to Leah Giovan dated 11/9/2018 re: Re: [External Email] RE: [External Email] Call Follow-Up |
| 304 | AKTS_00084425 | AKTS_00084429 | Email from Jeffrey Shealy to Leah Giovan dated 11/11/2018 re: Re: [External Email] RE: [External Email] RE: [External Email] Call Follow-Up |
| 305 | | | Intentionally Omitted |
| 306 | AKTS_00085383 | AKTS_00085395 | Email from Jeffrey Shealy to Leah Giovan dated 1/28/2019 re: Re: Call Follow-Up |
| 307 | AKTS_00085429 | AKTS_00085456 | Email from Jeffrey Shealy to Leah Giovan dated 1/29/2019 re: Re: Call Follow-Up |
| 308 | | | Intentionally Omitted |
| 309 | AKTS_00122854 | AKTS_00122854 | Email from Dave Aichele to lchong@qkuantenna.com dated 3/20/2018 re: Akoustis Follow up |
| 310 | | | Intentionally Omitted |
| 311 | AKTS_00122856 | AKTS_00122870 | Akoustis WiFi BAW Filter Update dated March '18 |
| 312 | AKTS_00128617 | AKTS_00128617 | Email from Dave Aichele to dongjoo.kim@samsung.com dated 10/1/2018 re: Akoustis Invoice & DDR |
| 313 | AKTS_00128618 | AKTS_00128618 | Akoustis Invoice # 0000118-IN to Samsung Electronics Co., Ltd. for one Detailed Design Review Milestone for $25,000 dated 9/10/2018 |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 314 | AKTS_00128619 | AKTS_00128636 | Akoustis Detailed Design Review - Phase 1: AKF-1435: 3.5 GHz discrete filler for 5G dated 9/20/2018 |
| 315 | AKTS_00128719 | AKTS_00128720 | Email from Jeffrey Shealy to Hans Schwarz dated 10/2/2018 re: Re: Akoustis Strategic Inquiry |
| 316 | AKTS_00128721 | AKTS_00128723 | Draft term sheet between Akoustis Technologies, Inc. and Qorvo, Inc. concerning an equity investment and other potential business opportunities |
| 317 | AKTS_00128724 | AKTS_00128724 | Foundry Customer - RF Filter Design Flow (Customer designed XBAW RF filter) (undated) |
| 318 | AKTS_00137448 | AKTS_00137448 | Email from Annia Shen to Annia Shen dated 4/19/2019 re: AKF-1256 MSET073 Design Review_rev1.pptx |
| 319 | AKTS_00137449 | AKTS_00137470 | Akoustis MSET073 Design Review dated 4/19/2019 |
| 320 | AKTS_00240442 | AKTS_00240456 | Email from Rohan Houlden to Annia Shen, Dave Aichele, and Ali Bawangaonwala dated 11/19/2018 re: 1256 10 EVB's ship next wk |
| 321 | AKTS_00243294 | AKTS_00243303 | Email from Ali Bawangaonwala to Rama Vetury, Joel Morgan, Rohan Houlden, and Dave Aichele dated 12/28/2018 re: 12/27: Weekly Product Meeting Minutes AKF-1256 |
| 322 | AKTS_00270430 | AKTS_00270458 | Email from Jeffrey Shealy to Drew Wright dated 10/20/2019 re: FW: Call Follow-Up |
| 323 | AKTS_00270459 | AKTS_00270470 | Akoustis AKF-1252 Data Summary As Measured by Qorvo, Greensboro, NC dated 2/5/2019 |
| 324 | AKTS_00311765 | AKTS_00311765 | Email from Dave Hodge to Emad Mehdizadeh dated 12/1/2020 (no subject) |
| 325 | AKTS_00339702 | AKTS_00339728 | Qorvo FAE Intelligence Report- WCON dated Q2, 2021 |
| 326 | AKTS_00426416 | AKTS_00426420 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between David M. Aichele and Akoustis, Inc. dated 5/6/2015 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 327 | AKTS_00426448 | AKTS_00426452 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Akoustis, Inc. and Robert Dry dated 10/16/2019 |
| 328 | AKTS_00426466 | AKTS_00426470 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Todd R. Bender and Akoustis, Inc. dated 11/27/2017 |
| 329 | AKTS_00426532 | AKTS_00426536 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Akoustis, Inc. and Jeffrey Shealy dated 11/10/2020 |
| 330 | AKTS_00426653 | AKTS_00426657 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Wendy Wright and Akoustis, Inc. dated 3/11/2019 |
| 331 | AKTS_00426668 | AKTS_00426670 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Michael David Hodge and Akoustis, Inc. dated 7/13/2015 |
| 332 | AKTS_00426683 | AKTS_00426687 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Rohan W. Houlden and Akoustis, Inc. dated 9/19/2016 |
| 333 | AKTS_00426699 | AKTS_00426703 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Joonbum Kwon and Akoustis, Inc. dated 6/26/2017 |
| 334 | AKTS_00426801 | AKTS_00426805 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Ya Shen and Akoustis, Inc. dated 2/27/2017 |
| 335 | AKTS_00426815 | AKTS_00426819 | Employee Confidentiality, Proprietary Information and Patent and Invention Assignment Agreement between Mary Winters and Akoustis, Inc. dated 6/26/2017 |
| 336 | AKTS_00427862 | AKTS_00427890 | Akoustis presentation on design and performance of its AKS-103 product, which has a circular wafer |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 337 | AKTS_00428005 | AKTS_00428010 | Akoustis Resonator Failure Analysis dated 10/7/2014 |
| 338 | AKTS_00439551 | AKTS_00439555 | Email from Dave Aichele to mjeong.ko@samsung.com dated 11/21/2016 re: Re: [B/L Vo. V0238422598] Standard NDA with Akoustis and Samsung Electromachanics |
| 339 | AKTS_00442266 | AKTS_00442269 | Akoustis, Inc.'s Purchase Order number 1000212 dated 11/26/2014 to EpiGaN nv in Belgium |
| 340 | AKTS_00442270 | AKTS_00442287 | Akoustis COMSOL Epi Simulation Update dated 12/23/2015 |
| 341 | AKTS_00442288 | AKTS_00442288 | S-parameter performance plot for Akoustis COMSOL Epi Simulation Update dated 12/23/2015 |
| 342 | AKTS_00442289 | AKTS_00442289 | S-parameter performance plot for Akoustis COMSOL Epi Simulation Update dated 12/23/2016 |
| 343 | AKTS_00442290 | AKTS_00442290 | S-parameter performance plot for Akoustis COMSOL Epi Simulation Update dated 12/23/2017 |
| 344 | | | Intentionally Omitted |
| 345 | AKTS_00442296 | AKTS_00442301 | Akoustis 13 wafers arrived (undated) |
| 346 | | | Intentionally Omitted |
| 347 | AKTS_00442307 | AKTS_00442371 | Electronic Acknowledgment Receipt for Invention Application for Membrane Substrate Structure for Single Crystal Acoustic Resonator Device dated 8/26/2014 |
| 348 | AKTS_00442372 | AKTS_00442373 | Flat Capacitance, Conductance vs Voltage and 22pf capacitor in parallel with 1MOhm resistor |
| 349 | AKTS_00442374 | AKTS_00442378 | Electron response August 2015 For discussion purposes only |
| 350 | AKTS_00442379 | AKTS_00442386 | Akoustis Epitqaxial Characterization - Single Crystal Acoustic Resonator (SCAR) dated 8/6/2014 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 351 | AKTS_00442387 | AKTS_00442390 | Akoustis, Inc.'s III-Nitride epi structures Request for Quote dated 6/9/2014 |
| 352 | AKTS_00442391 | AKTS_00442393 | EpiGaN Quotation for HEMT Epilayers dated 11/7/14 |
| 353 | AKTS_00442394 | AKTS_00442394 | Performance analysis of GaN |
| 354 | AKTS_00442395 | AKTS_00442395 | Spreadsheet of simulated performance metrics |
| 355 | AKTS_00442414 | AKTS_00442414 | Graph of s-parameter simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2015 |
| 356 | AKTS_00442415 | AKTS_00442415 | Graph of s-parameter simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2016 |
| 357 | AKTS_00442416 | AKTS_00442416 | Graph of s-parameter simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2017 |
| 358 | AKTS_00442417 | AKTS_00442417 | Graph of s-parameter simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2018 |
| 359 | AKTS_00442418 | AKTS_00442423 | Akoustis, Inc.'s GaN epi structures Request for Quote dated 6/9/2014 |
| 360 | AKTS_00442424 | AKTS_00442425 | Akoustis' letter to "To Whom it May Concern" regarding the contents of materials from EpiGaN in Belgium shipped via Fexex |
| 361 | AKTS_00442426 | AKTS_00442426 | Department of Homeland Security U.S. Customs and Border Protection Importer ID Input Record dated 7/16/2014 |
| 362 | AKTS_00442445 | AKTS_00442445 | Graph of s-parameter simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2015 |
| 363 | AKTS_00442446 | AKTS_00442446 | Graph of admittance simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2015 |
| 364 | AKTS_00442447 | AKTS_00442447 | Graph of s-parameter simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2015 |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 365 | AKTS_00442448 | AKTS_00442448 | Graph of s-parameter simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2015 |
| 366 | AKTS_00442449 | AKTS_00442449 | Graph of s-parameter simulation results from Akoustis COMSOL Epi Simulation Update dated December 23, 2015 |
| 367 | AKTS_00452030 | AKTS_00452055 | U.S. Patent Feldman et al. Patent No.: US 10,217,930 B1 dated 2/26/2019 titled "Method of Manufacture for Single Crystal Acoustic Resonator Devices Using Micro-Vias" |
| 368 | AKTS_00452165 | AKTS_00452256 | U.S. Patent Shealy et al. Patent No.: US 10,979, 022 B2 dated 4/13/2021 titled "5.2 GHZ Wi-FI Acoustic Wave Resonator RF Filter Circuit" |
| 369 | AKTS_00457755 | AKTS_00457846 | U.S. Securities and Exchange Commission Form 8-K Current Report for Akoustis Technologies, Inc. dated 5/22/2015 |
| 370 | AKTS_00458253 | AKTS_00458257 | Akoustis Board of Directors webpage (undated) |
| 371 | AKTS_00458258 | AKTS_00458263 | Akoustis Press Release of "Akoustis Announces BAW RF Filter Design Win and Commercial Production Order" dated 7/16/2018 webpage |
| 372 | AKTS_00458270 | AKTS_00458274 | Akoustis Press Release of "Akoustis Technologies to Attend 2019 Consumer Electronics Show" dated 12/31/2018 webpage |
| 373 | AKTS_00458275 | AKTS_00458283 | Akoustis Press Release of "Akoustis Acquire s Majority Ownership Position of RFM Integrated Deivce, Inc., a Fabless Supplier of Acoustic Wave RF Resonators and Filters" dated 10/18/2021 webpage |
| 374 | AKTS_00458284 | AKTS_00458290 | Akoustis Announces Next Generation Wi-Fi 6E and Wi-Fi 7 Filter Solutions" dated 10/4/2022 webpage |
| 375 | AKTS_00458298 | AKTS_099458306 | Akoustis Press Release of "Akoustis Technologies Complete Strategic Acquisition of New York Wafer Manufacturing Facility and Operation" dated 6/27/2017 webpage |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 376 | AKTS_00458307 | AKTS_00458307 | Quarterly report pursuant to Section 13 of 15(d) dated 4/30/2015 regarding "Merger with Akoustis, Inc." |
| 377 | AKTS_00458346 | AKTS_00458392 | U.S. Securities and Exchange Commission Form S-1 for Danlax, Corp. dated 1/21/2014 |
| 378 | AKTS_00851239 | AKTS_00851261 | Global Communication Semiconductor, LLC's PR-PFG-NEW FBAR Lot Follower Title: New FBAR Revision History |
| 379 | AKTS_01101416 | AKTS_01101471 | Akoustis Management Presentation dated October 2019 |
| 380 | N/A | N/A | Article "Mitigating Spectrum Coexistence of V2X Systems with High-Performance Filters" authored by Ali Bawangaonwala (undated) |
| 381 | EXEC-TEK_00000027 | EXEC-TEK_00000028 | Email from Lora Shealy to Michael Ortiz dated 12/19/2016 re: FW: Revised Offer |
| 382 | EXEC-TEK_00000029 | EXEC-TEK_00000032 | Akoustis' Offer of employment to Dr. Ya "Annia" Shen |
| 383 | QORVO_00311765 | QORVO_00311765 | Email from Jeffrey Shealy to Todd Gillenwater dated 10/1/2018 re: RE: [External Email] Akoustis Strategic Inquiry |
| 384 | | | Intentionally Omitted |
| 385 | QORVO_00665311 | QORVO_00665311 | Email from Cees Links to Rohan Houlden dated 9/23/2018 re: Akoustis |
| 386 | N/A | N/A | Qorvo bandBoost Filters Enable Maximum Capacity and Throughput (undated) |
| 387 | QORVO_00000837 | QORVO_00000840 | News article about Akoustis completing tech. qualification for single crystal BAW RF Filter Products dated 7/9/2018 |
| 388 | QORVO_00013168 | QORVO_00013168 | Email from R. Houlden to D. Aichele and R. Dry (Qorvo) |
| 389 | QORVO_00013171 | QORVO_00013171 | Email chain related to production and purchase orders |
| 390 | QORVO_00013323 | QORVO_00013360 | MicroWave Journal with articles about Qorvo and Akoustis |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 391 | QORVO_00013416 | QORVO_00013422 | Technical Datasheet for Akoustis Baw filter (A10335) |
| 392 | QORVO_00013726 | QORVO_00013727 | Email chain showing Qorvo docs sent to personal gmail by G. Moreno (Qorvo) |
| 393 | QORVO_00013728 | QORVO_00013730 | Qorvo presentation related to Murata product |
| 394 | QORVO_00013731 | QORVO_00013733 | Qorvo presentation related to Murata product |
| 395 | QORVO_00026833 | QORVO_00026833 | Email chain between Akoustis and David Benton (Qorvo) |
| 396 | QORVO_00027166 | QORVO_00027168 | Email exchange discussing Robert Dry moving to AKTS |
| 397 | QORVO_00027716 | QORVO_00027722 | Email exchange discussing Akoustis BAW filters |
| 398 | QORVO_00027783 | QORVO_00027783 | Internal Qorvo email about AKTS-1938 |
| 399 | QORVO_00027790 | QORVO_00027807 | Qorvo BAW presentation |
| 400 | QORVO_00028210 | QORVO_00028282 | Email from Tuan Nguyen to HPS BTS CAMs dated 3/1/2021 re: Mobile Experts Transceiver report 02-2021, attaching Macro Base Station Transceivers 2021 from Mobile Experts |
| 401 | QORVO_00028290 | QORVO_00028298 | Internal Qorvo email about A10235 and A10149 |
| 402 | QORVO_00028309 | QORVO_00028312 | Internal Qorvo email exchange about Akoustis' product development and Qorvo deciding to develop their own products to compete |
| 403 | QORVO_00028313 | QORVO_00028316 | Internal Qorvo email exchange about Akoustis vs Qorvo product development |
| 404 | QORVO_00028317 | QORVO_00028321 | Internal Qorvo email exchange about Akoustis vs Qorvo product development |
| 405 | QORVO_00028517 | QORVO_00028517 | Internal Qorvo email about Wendy Wright leaving Qorvo |
| 406 | | | Intentionally Omitted |
| 407 | QORVO_00029982 | QORVO_00029996 | Internal Qorvo email circulating Akoustis Datasheets |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 408 | QORVO_00030039 | QORVO_00030041 | Internal Qorvo email exchange discussing pricing |
| 409 | QORVO_00030105 | QORVO_00030112 | Market analytics report from Strategy Analytics |
| 410 | QORVO_00030129 | QORVO_00030130 | Letter from Qorvo to Akoustis |
| 411 | QORVO_00030140 | QORVO_00030151 | Internal Qorvo email exchange discussing acoustic filter market |
| 412 | QORVO_00030969 | QORVO_00030971 | Internal Qorvo emails about Akoustis BAW filters |
| 413 | QORVO_00031097 | QORVO_00031097 | Internal Qorvo email about developing 6.5GHz filters |
| 414 | QORVO_00032598 | QORVO_00032600 | Internal Qorvo email exchange about Akoustis product development |
| 415 | QORVO_00033506 | QORVO_00033594 | 2016 IEEE RF Symposium |
| 416 | QORVO_00033647 | QORVO_00033647 | Qorvo email with attachment PPTX comparing Qorvo and Akoustis products |
| 417 | QORVO_00060801 | QORVO_00060900 | Qorvo Q3 2020 Quarterly Update |
| 418 | QORVO_00060987 | QORVO_00060989 | Internal Qorvo emails about Akoustis BAW filters |
| 419 | QORVO_00060990 | QORVO_00060995 | Internal Qorvo emails about filter strategy |
| 420 | QORVO_00061002 | QORVO_00061008 | Internal Qorvo emails discussing straegy against Akoustis |
| 421 | QORVO_00061036 | QORVO_00061069 | Qorvo presentation to compare Akoustis vs. Qorvo products |
| 422 | QORVO_00061108 | QORVO_00061109 | Internal Qorvo emails about hiring Shawn Gibb |
| 423 | | | Intentionally Omitted |
| 424 | QORVO_00061567 | QORVO_00061570 | Internal Qorvo emails about Akoustis 5G filters |
| 425 | QORVO_00061707 | QORVO_00061743 | Internal Qorvo emails about Qorvo filters, including comparing with Akoustis filters |
| 426 | QORVO_00061744 | QORVO_00061744 | Internal Qorvo emails about Akoustis filter pricing |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 427 | QORVO_00061745 | QORVO_00061745 | Internal Qorvo emails about Akoustis filter pricing |
| 428 | QORVO_00061879 | QORVO_00061881 | Internal Qorvo emails about Qorvo filters |
| 429 | QORVO_00061882 | QORVO_00061916 | Internal Qorvo emails about Qorvo filters |
| 430 | QORVO_00062161 | QORVO_00062162 | Internal Qorvo emails about Akoustis filters |
| 431 | QORVO_00062269 | QORVO_00062274 | Qorvo product presentation |
| 432 | QORVO_00062278 | QORVO_00062283 | Internal Qorvo emails about Akoustis filters |
| 433 | QORVO_00062527 | QORVO_00062529 | Internal Qorvo emails about losing business to Akoustis filters |
| 434 | QORVO_00062689 | QORVO_00062696 | Internal Qorvo emails about Akoustis IP strategy |
| 435 | QORVO_00062776 | QORVO_00062777 | Internal Qorvo emails about Akoustis filters |
| 436 | QORVO_00062815 | QORVO_00062827 | Internal Qorvo emails about Akoustis filters |
| 437 | QORVO_00062835 | QORVO_00062839 | Qorvo Q&A about the competitive BAW filter market |
| 438 | QORVO_00062926 | QORVO_00062936 | Akoustis PPT on AKF-1252P |
| 439 | | | Intentionally Omitted |
| 440 | QORVO_00062968 | QORVO_00062970 | Qorvo NDA with Akoustis |
| 441 | | | Intentionally Omitted |
| 442 | QORVO_00063150 | QORVO_00063152 | Internal Qorvo emails about Akoustis filters as competitors in the market |
| 443 | | | Intentionally Omitted |
| 444 | QORVO_00063156 | QORVO_00063157 | Internal Qorvo emails about Akoustis filters as competitors in the market |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 445 | | | Intentionally Omitted |
| 446 | | | Intentionally Omitted |
| 447 | | | Intentionally Omitted |
| 448 | QORVO_00063830 | QORVO_00063830 | Internal Qorvo email about hiring Akoustis engineers |
| 449 | | | Intentionally Omitted |
| 450 | QORVO_00063835 | QORVO_00063839 | Internal Qorvo email about losses to Akoustis |
| 451 | QORVO_00063956 | QORVO_00063961 | Qorvo email exchange about competing with Akoustis products |
| 452 | QORVO_00063962 | QORVO_00063979 | Qorvo email exchange about competing with Akoustis products |
| 453 | QORVO_00063980 | QORVO_00063986 | Qorvo email exchange about competing with Akoustis products |
| 454 | QORVO_00063987 | QORVO_00063991 | Qorvo email exchange about competing with Akoustis products |
| 455 | QORVO_00063992 | QORVO_00063999 | Qorvo email exchange about competing with Akoustis products |
| 456 | | | Intentionally Omitted |
| 457 | | | Intentionally Omitted |
| 458 | | | Intentionally Omitted |
| 459 | | | Intentionally Omitted |
| 460 | | | Intentionally Omitted |
| 461 | | | Intentionally Omitted |
| 462 | | | Intentionally Omitted |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 463 | | | Intentionally Omitted |
| 464 | QORVO_00065129 | QORVO_00065131 | Internal Qorvo emails about Akoustis process flow |
| 465 | | | Intentionally Omitted |
| 466 | QORVO_00065724 | QORVO_00065732 | Qorvo email exchange comparing products with Akoustis |
| 467 | QORVO_00066508 | QORVO_00066511 | Slides from Qorvo presentation |
| 468 | | | Intentionally Omitted |
| 469 | QORVO_00066598 | QORVO_00066599 | Internal Qorvo emails about Akoustis capabilities |
| 470 | QORVO_00066828 | QORVO_00066829 | Internal Qorvo emails about Akoustis competition |
| 471 | | | Intentionally Omitted |
| 472 | QORVO_00070764 | QORVO_00070765 | Qorvo email about Skyworks data |
| 473 | QORVO_00070776 | QORVO_00070790 | Skyworks presentation about products |
| 474 | QORVO_00070791 | QORVO_00070811 | Skyworks presentation about products |
| 475 | QORVO_00070812 | QORVO_00070813 | Internal Qorvo email about Skyworks |
| 476 | | | Intentionally Omitted |
| 477 | | | Intentionally Omitted |
| 478 | | | Intentionally Omitted |
| 479 | | | Intentionally Omitted |
| 480 | QORVO_00072324 | QORVO_00072496 | Yole report comparing BAW filters |
| 481 | | | Intentionally Omitted |
| 482 | QORVO_00072509 | QORVO_00072516 | Qorvo presentation |
| 483 | QORVO_00072556 | QORVO_00072574 | Qorvo presentation about data protection |
| 484 | QORVO_00072575 | QORVO_00072591 | Qorvo presentation about data protection |
| 485 | QORVO_00072592 | QORVO_00072608 | Qorvo presentation about data protection |
| 486 | | | Intentionally Omitted |
| 487 | QORVO_00073097 | QORVO_00073102 | Qorvo presentation about risk |
| 488 | QORVO_00074715 | QORVO_00074733 | Qorvo email exchange information sharing |
| 489 | QORVO_00074734 | QORVO_00074750 | Qorvo email exchange information sharing |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 490 | QORVO_00076715 | QORVO_00076716 | Internal Qorvo emails about Akoustis competition |
| 491 | QORVO_00076741 | QORVO_00076742 | Internal Qorvo emails about Akoustis competition |
| 492 | QORVO_00076749 | QORVO_00076762 | Internal Qorvo emails about filter strategy |
| 493 | QORVO_00077445 | QORVO_00077447 | Internal Qorvo emails about filter strategy |
| 494 | QORVO_00077687 | QORVO_00077688 | Internal Qorvo emails about Akoustis market share |
| 495 | QORVO_00077698 | QORVO_00077701 | Internal Qorvo emails about Akoustis |
| 496 | QORVO_00077711 | QORVO_00077712 | Internal Qorvo emails about Akoustis |
| 497 | QORVO_00077732 | QORVO_00077766 | Internal Qorvo emails about filters |
| 498 | QORVO_00077857 | QORVO_00077862 | Internal Qorvo emails about filters |
| 499 | QORVO_00077898 | QORVO_00077902 | Internal Qorvo emails about Akoustis vs Qorvo product development |
| 500 | QORVO_00077903 | QORVO_00077907 | Internal Qorvo emails about Akoustis vs Qorvo product development |
| 501 | QORVO_00077908 | QORVO_00077912 | Internal Qorvo emails about Akoustis vs Qorvo product development |
| 502 | | | Intentionally Omitted |
| 503 | QORVO_00079225 | QORVO_00079242 | Akoustis single crystal presentation |
| 504 | | | Intentionally Omitted |
| 505 | QORVO_00082434 | QORVO_00082439 | Qorvo emails about competition with Akoustis |
| 506 | | | Intentionally Omitted |
| 507 | | | Intentionally Omitted |
| 508 | | | Intentionally Omitted |
| 509 | QORVO_00101522 | QORVO_00101533 | Thomason Reuters Streetevents Edited Transcript of JP Morgan's 47th Annual TMC Conference covering Qorvo dated 5/14/2019 |
| 510 | QORVO_00102420 | QORVO_00102487 | Qorvo presentation on earnings (2020) |
| 511 | QORVO_00105527 | QORVO_00105531 | Internal Qorvo emails discussing losses to Akoustis |
| 512 | QORVO_00105928 | QORVO_00105997 | Qorvo presentation on earnings (2020) |
| 513 | QORVO_00106012 | QORVO_00106079 | Qorvo presentation on earnings (2020) |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 514 | QORVO_00108781 | QORVO_00108850 | Qorvo presentation on earnings (2020) |
| 515 | | | Intentionally Omitted |
| 516 | QORVO_00121551 | QORVO_00121570 | Slides from Qorvo presentation |
| 517 | QORVO_00121646 | QORVO_00121648 | Qorvo emails discussing comparison with Akoustis |
| 518 | QORVO_00121805 | QORVO_00121819 | Qorvo emails discussing band split filters |
| 519 | | | Intentionally Omitted |
| 520 | | | Intentionally Omitted |
| 521 | QORVO_00122488 | QORVO_00122505 | Qorvo emails about Netgear deal |
| 522 | QORVO_00122506 | QORVO_00122507 | Internal Qorvo emails about its BAW products |
| 523 | | | Intentionally Omitted |
| 524 | QORVO_00623975 | QORVO_00624116 | Qorvo presentation on quality |
| 525 | QORVO_00840830 | QORVO_00840844 | Qorvo's code of business conduct and ethics |
| 526 | QORVO_00842412 | QORVO_00842415 | Qorvo performance review of David Breton (2014-2015) |
| 527 | QORVO_00842697 | QORVO_00842710 | Qorvo performance review of Shawn Gibb (2019-2020) |
| 528 | | | Intentionally Omitted |
| 529 | QORVO_00627960 | QORVO_00627960 | Qorvo email about Akoustis |
| 530 | QORVO_00627966 | QORVO_00627967 | Qorvo email about Akoustis |
| 531 | QORVO_00627971 | QORVO_00627971 | Qorvo email about Akoustis |
| 532 | QORVO_00627973 | QORVO_00627973 | Qorvo email about Akoustis |
| 533 | QORVO_00636070 | QORVO_00636076 | Internal Qorvo email about chipset partners |
| 534 | QORVO_00637587 | QORVO_00637687 | Lengthy internal Qorvo email exchange about its product samples |
| 535 | QORVO_00637696 | QORVO_00637819 | Lengthy internal Qorvo email exchange about its product samples |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 536 | QORVO_00125500 | QORVO_00125642 | Qorvo presentation |
| 537 | QORVO_00126815 | QORVO_00126816 | Internal Qorvo emails about targeting Akoustis |
| 538 | QORVO_00127422 | QORVO_00127425 | Internal Qorvo emails about Akoustis filter |
| 539 | QORVO_00128068 | QORVO_00128068 | Internal Qorvo emails about pricing relative to Akoustis filter |
| 540 | QORVO_00128072 | QORVO_00128072 | Internal Qorvo emails about Akoustis procedures |
| 541 | QORVO_00133690 | QORVO_00133708 | Qorvo emails with Netgear about pricing |
| 542 | | | Intentionally Omitted |
| 543 | QORVO_00134266 | QORVO_00134269 | Internal Qorvo emails comparing Qorvo's products with Akoustis BAW filters |
| 544 | QORVO_00134307 | QORVO_00134313 | Internal Qorvo emails comparing Qorvo's products with Akoustis BAW filters |
| 545 | QORVO_00134461 | QORVO_00134462 | Internal Qorvo emails comparing Qorvo's products with Akoustis BAW filters |
| 546 | | | Intentionally Omitted |
| 547 | QORVO_00844195 | QORVO_00844197 | Internal Qorvo emails about discussions with Akoustis' R. Houlden |
| 548 | QORVO_00844198 | QORVO_00844199 | Emails between J. Shealy and Qorvo |
| 549 | QORVO_00844301 | QORVO_00844304 | White paper by Akoustis |
| 550 | QORVO_00844612 | QORVO_00844619 | Qorvo presentation titled "Qorvo's Response to Akoustis" (2016) |
| 551 | QORVO_00844658 | QORVO_00844659 | Internal Qorvo email about Akoustis paper (2016) |
| 552 | QORVO_00844710 | QORVO_00844712 | Internal Qorvo emails about publishing a paper to rebut Akoustis' claims |
| 553 | QORVO_00844713 | QORVO_00844715 | Qorvo whitepaper directed at Akoustis |
| 554 | QORVO_00844716 | QORVO_00844717 | Slides from Qorvo presentation |
| 555 | | | Intentionally Omitted |
| 556 | QORVO_00844826 | QORVO_00844826 | Internal Qorvo email about hiring Akoustis engineer |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 557 | | | Intentionally Omitted |
| 558 | AKTS_00075252 | AKTS_00075253 | Email from Rohan Houlden to Dave Aichele dated 12/2/2016 re: follow up from Aigner |
| 559 | AKTS_00091136 | AKTS_00091272 | U.S. Securities and Exchange Commission Form 10-K Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for Akoustis Technologies, Inc. for year ended June 30, 2019 |
| 560 | AKTS_00116709 | AKTS_00116711 | Akoustis' proposal to Elta Systems Ltd. for development of BAW Discrete Filters dated 11/14/2016 |
| 561 | AKTS_00194188 | AKTS_00194191 | Single-to-balanced Filters for Mobile Phone using Coupled Resonator BAW Technology article in 2004 IEEE Ultrasonics Symposium |
| 562 | AKTS_00280693 | AKTS_00280712 | Akoustis AIN transfer process with sacrificial layer presentation |
| 563 | AKTS_00396679 | AKTS_00396689 | Akoustis Wafer Exclusion Zone and Die Inspection Specification |
| 564 | AKTS_00612349 | AKTS_00612349 | Akoustis: Pattern trim overview presentation |
| 565 | AKTS_00641897 | AKTS_00641897 | Spreadsheet showing process flow for Akoustis ASML002 |
| 566 | AKTS_00718958 | AKTS_00719127 | Deep Insight into Scandium Doped Aluminum Nitride FBAR_BAW Filter from Akoustis WiFi6 Connectivity Report dated 7/26/2021 |
| 567 | AKTS_00779099 | AKTS_00779148 | MIL-STD_883H, Method 2010.12, Internal Visual (Monolithic) dated 2/26/2010 |
| 568 | AKTS_00781763 | AKTS_00781772 | Joint JEDEC/ECIA/IPC Standard: Notification Standard for Product Discontinuance dated November 2014 |
| 569 | AKTS_01199117 | AKTS_01199123 | STC Center of Excellence for Commercialization of MEMS & Smart System Technologies' presentation of "Calient Basebonding Module Inspection Document" dated 12/10/2013 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 570 | AKTS_01199177 | AKTS_011991178 | STC Smart System Technology & Commercialization Center, College of Nanoscale Science & Engineering: Training Checklist Form for Theo Paran, Sr. Photo Engineer |
| 571 | AKTS_01199245 | AKTS_01199258 | Joint JEDEC/ECIA/IPC Standard: Customer Notification Standard for Product/Process Changes by Electronic Product Suppliers dated July 2014 |
| 572 | AKTS_01199342 | AKTS_01199343 | STC Smart System Technology & Commercialization Center, College of Nanoscale Science & Engineering: Phase Gate Review Record Form (blank) |
| 573 | AKTS_01199383 | AKTS_01199384 | STC Smart System Technology & Commercialization Center, College of Nanoscale Science & Engineering: Design and Development Plan Form |
| 574 | AKTS_01199385 | AKTS_01199387 | STC Smart System Technology & Commercialization Center, College of Nanoscale Science & Engineering: Procedure - Control of Design Changes dated 8/13/2012 |
| 575 | AKTS_01199398 | AKTS_01199401 | STC Smart System Technology & Commercialization Center, College of Nanoscale Science & Engineering: Process Deviation Waiver dated 9/17/2013 |
| 576 | AKTS_01199402 | AKTS_01199403 | STC Smart System Technology & Commercialization Center, College of Nanoscale Science & Engineering, Design Change Request Form |
| 577 | AKTS_01199405 | AKTS_01199405 | Design and development spreadsheet template |
| 578 | AKTS_01199422 | AKTS_01199438 | Akoustis Quality System Manual dated 2/17/2020 |
| 579 | AKTS_01199439 | AKTS_01199443 | STC Smart System Technology & Commercialization Center, College of Nanoscale Science & Engineering: Procedure - Design and Development dated 8/17/2012 |
| 580 | AKTS_01199445 | AKTS_01199445 | Akoustis: Procedure - Design, Development and Maintenance dated 10/4/2021 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 581 | AKTS_01199622 | AKTS_01199643 | Akoustis: Policy - Quality Manual ISO 9001:2015 dated 9/21/2022 |
| 582 | AKTS_01199668 | AKTS_01199670 | STC Smart System Technology & Commercialization Center, College of Nanoscale Science & Engineering: Operating Procedure - Changes to an Active Electronic Traveler dated 11/29/2011 |
| 583 | AKTS_01199679 | AKTS_01199680 | Akoustis Branding Diagram for Document # AKF-1262-250 dated 11/17/2017 |
| 584 | AKTS_01199872 | AKTS_01199883 | Akoustis Product Packaging specifications presentation dated Sept 2016 |
| 585 | AKTS_01199981 | AKTS_01200004 | IPC/JEDEC J-STD-609B; Joint Industry Standard: Marking. Standards, and Labels of Leaded and Lead-Free Terminal Finished Materials Used in Electronic Assembly dated April 2016 |
| 586 | AKTS_01200021 | AKTS_01200026 | Akoustis Die Assembly & Packaging presentation dated 12/4/2015 |
| 587 | AKTS_01200027 | AKTS_01200029 | ASE (Chung-Li) Inc. Internal Marking Spec for Akoustis' AFK-1252-250 dated 6/12/2018 |
| 588 | AKTS_01200093 | AKTS_01200104 | Kyocera: SMD Packages Division Presentation dated 6/30/2015 |
| 589 | AKTS_01201440 | AKTS_01201444 | Akoustis: AKTS RF MTTF Method presentation (undated) |
| 590 | AKTS_01201862 | AKTS_01201862 | Akoustis: Activation Energy Update presentation dated 6/13/2018 |
| 591 | AKTS_01201974 | AKTS_01201980 | Akoustis Corporate Presentation April 2017 |
| 592 | AKTS_01204582 | AKTS_01204582 | Thamhain, H.J. (2000). Accelerating product developments via phase-gate processes. Paper presented at Project Management Institute Annual Seminars & Symposium, Houston, TX. Newtown Square, PA: Project Management Institute. |
| 593 | AKTS_01204583 | AKTS_01204590 | H. J. Thamhain's paper regarding "Accelerating product developments via phase-gate processes" |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 594 | AKTS_01204591 | AKTS_01204596 | BAW Resonator Design Considerations - An Overview (white paper) authored by Genrot G. Fattinger downloaded on 11/1/2023 |
| 595 | AKTS_01204609 | AKTS_01204591 | Appropriate Methods to Suppress Spurious FBAR Modes in Volume Production dated 2006 downloaded on 11/1/2023 |
| 596 | AKTS_01204613 | AKTS_01204620 | A Method for Accurate Modeling of BAW Filters at High Power Levels dated December 2016 |
| 597 | AKTS_01204638 | AKTS_01204751 | JEDEC Publication: Failure Mechanisms and Models for Semiconductor Devices dated September 2016 |
| 598 | AKTS_01204952 | AKTS_01204969 | JEDEC Publication: Guidelines for Visual Inspection and Control of Flip Chip Type Components (FCxGA) dated January 2013 |
| 599 | AKTS_01204970 | AKTS_01205031 | JEDEC Publication: Guide to Standards and Publications Relating to Quality and Reliability of Electronic Hardware dated October 2013 |
| 600 | AKTS_01205032 | AKTS_01205113 | JEDEC Standard: Inspection Criteria for Microelectronic Packages and Covers dated May 2017 |
| 601 | AKTS_01205195 | AKTS_01205214 | JEDEC Standard: Semiconductor Wafer and Die Backside External Visual Inspection dated November 2021 |
| 602 | AKTS_01205247 | AKTS_01205264 | JEDEC Standard: Temperature Cycling dated April 2023 |
| 603 | AKTS_01205265 | AKTS_01205284 | JEDEC Publication: Characterization and Monitoring of Thermal Stress Test Oven Temperatures dated September 2019 |
| 604 | AKTS_01205285 | AKTS_01205324 | JEDEC Standard: Standard Method for Measuring and Using the Temperature Coefficient of Resistance to Determine the Temperature of a Metallization Line dated September 2018 |
| 605 | AKTS_01205325 | AKTS_01205361 | JEDEC Publication: Solid-State Reliability Assessment and Qualification Methodologies dated January 2019 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 606 | AKTS_01205362 | AKTS_01205377 | JEDEC Standard: External Visual dated April 2022 |
| 607 | AKTS_01205378 | AKTS_01205393 | JEDEC Standard: Mark Legibility dated January 2020 |
| 608 | AKTS_01205397 | AKTS_01205410 | JEDEC Standard: Temperature, Bias, and Operating Life dated November 2022 |
| 609 | AKTS_01205411 | AKTS_01206095 | Department of Defense Test Method Standard Test Methods for Semiconductor Devices dated 11/20/2006 |
| 610 | AKTS_01206096 | AKTS_01206246 | Performance Specification: Integrated Circuits (Microcircuits) Manufacturing, General Specification for dated December 1, 2002 |
| 611 | AKTS_01206247 | AKTS_01206328 | Performance Specification: Hybrid Microcircuits, General Specification for dated January 6, 1999 |
| 612 | AKTS_01206329 | AKTS_01206352 | JEDEC Standard: Reliability Qualification of Power Amplifier Modules dated March 2014 |
| 613 | AKTS_01206353 | AKTS_01206364 | JEDEC Standard: Electrical Parameters Assessment dated October 2009 |
| 614 | AKTS_01206365 | AKTS_01206394 | JEDEC Standard: Methods for Calculating Failure Rates in Units of Fits |
| 615 | AKTS_01206395 | AKTS_01206699 | Department of Defense: Test Method Standard: Electronic and Electrical Component Parts dated 6/28/2013 |
| 616 | AKTS_01206700 | AKTS_01206737 | JEDEC Standard: Early Life Failure Rate Calculation Procedure for Semiconductor Components dated February 2007 |
| 617 | AKTS_01206738 | AKTS_01206767 | JEDEC: Moisture/Reflow Sensitivity Classification for Non-hermetic Surface Mount Devices (SMDs) dated December 2022 |
| 618 | AKTS_01206768 | AKTS_01206780 | EIA/JEDEC Standard: Standard for Failure Analysis Report Format dated December 1995 |
| 619 | AKTS_01206781 | AKTS_01206811 | Joint Industry Standard: Handling, Packing, Shipping and Use of Moisture, Reflow, and Process Sensitive Devices dated April 2018 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 620 | AKTS_01206832 | AKTS_01206851 | JEDEC Standard: Method for Developing Acceleration Models for Electronic Device Failure Mechanisms dated 2022 |
| 621 | AKTS_01206852 | AKTS_01206861 | Saw Duplexer Metallizations for High Power Durability dated 1998 |
| 622 | AKTS_01206871 | AKTS_01207532 | Department of Defense: Test Method Standard Microcircuits dated 12/18/2000 |
| 623 | AKTS_01210570 | AKTS_01210657 | Reverse Costing Analysis: Qorvo TQF6405 High Band FEM SMR-BAW Filter iPhone 6s Plus dated April 2016 |
| 624 | AKTS_01210658 | AKTS_01210658 | Spreadsheet with a report/analysis of Apple iPhone 6S Plus Qorvo TQF-6405 FEM LTE High Band Reverse Costing dated March 2016 (NATIVE FILE) |
| 625 | AKTS_01210659 | AKTS_01210961 | System Plus Consulting: Reverse Costing - Structural, Process & Cost Report for Qorvo QM7810X 5G Sub-6 L-PAMiD w/Rx Div. dated October 2021 |
| 626 | AKTS_01210962 | AKTS_01210989 | Tech Insights: Qorvo QPQ5500 Bulk Acoustic Wave (BAW) Band-Pass Filter dated 8/31/2023 |
| 627 | AKTS_01210990 | AKTS_01211002 | Tech Insights: Circuit Vision Analysis on the Qorvo QPQ5500 BAW Filter dated 8/28/2023 |
| 628 | AKTS_01211003 | AKTS_01211039 | Tech Insights: Qorvo QPQ5500 Bulk Acoustic Wave (BAW) Band-Pass Filter dated 8/29/2023 |
| 629 | AKTS_01211040 | AKTS_01211054 | Tech Insights: Circuit Vision Analysis on the Qorvo QPQ5500 BAW Filter dated 8/29/2023 |
| 630 | AKTS_01211055 | AKTS_01211061 | Tech Insights: Business Proposal: Revealing the innovations others cannot: Inside Advanced Technology Products dated 3/10/23 |
| 631 | AKTS_01211062 | AKTS_01211074 | Tech Insights: Business Proposal: TechInsights is the most trusted source of actionable, in-depth intelligence to the semiconductor industry. Dated 7/27/2023 |
| 632 | QORVO_00061075 | QORVO_00061078 | "BAW Filters for 5G Bands" article |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 633 | | | Intentionally Omitted |
| 634 | QORVO_00844621 | QORVO_00844621 | White paper titled: High Power, Wideband Single Crystal XBAW Technology for sub-6 GHz Micro RF Filter Applications |
| 635 | N/A | N/A | Triquint Semiconductor, Inc. 885128: 2.4 GHz WLAN/BT LTE Co-Existence Filter dated 1/20/2016 |
| 636 | N/A | N/A | Triquint Semiconductor, Inc. 885071-A; 2.4 GHz WLAN/BTLTE Co-Existence Filter dated 10/26/2015 |
| 637 | N/A | N/A | Triquint Semiconductor, Inc. 885071; 2.4 GHz WLAN/BT LTE Co-Existence Filter dated 10/16/15 |
| 638 | N/A | N/A | Triquint Semiconductor, Inc. 885070; 2437 MHz BAW filter dated 2/16/2015 |
| 639 | N/A | N/A | Triquint Semiconductor, Inc. 885069; 2350 MHz BAW filter dated 3/3/2015 |
| 640 | N/A | N/A | Triquint Semiconductor, Inc. 885067; 2.4GHz WLAN/BT LTE Co-Existence Filter dated 11/24/2014 |
| 641 | N/A | N/A | Triquint 885062; 2.4 GHz WLAN/BT LTE Co-Existence Filter dated 2/10/2015 |
| 642 | N/A | N/A | Triquint 885053; 1880 MHz BAW Filter dated 9/17/2014 |
| 643 | N/A | N/A | Triquint Semiconductor, Inc. 885049; 2300-2400 MHz Tx/Rx Filter dated 10/20/2014 |
| 644 | N/A | N/A | Triquint 885048; 1882.5 MHz BAW Filter dated 2/18/2015 |
| 645 | N/A | N/A | Triquint 885033; 2.4 GHz WLAN/BT LTE Co-Existence Filter dated 12/22/14 |
| 646 | N/A | N/A | Triquint Semiconductor, Inc. 885032; 2.4 GHz WLAN/BT LTE Co-Existence Filter dated 10/20/2014 |
| 647 | N/A | N/A | Triquint 885026; 2595 MHz BAW Filter dated 4/9/2015 |
| 648 | N/A | N/A | Triquint 885025; 1880 MHz BAW Filter dated 3/6/2014 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 649 | N/A | N/A | Triquint 885024; 1960 MHz BAW Filter dated 11/21/2014 |
| 650 | N/A | N/A | Triquint 885014; 2332.5 MHz BAW Filter dated 6/2/2014 |
| 651 | N/A | N/A | Triquint 885010; 2442 GHz BAW Filter dated 2/18/2015 |
| 652 | N/A | N/A | Triquint Semiconductor, Inc. 885009; 2535 MHz BAW Filter dated 9/20/2012 |
| 653 | N/A | N/A | Triquint 885008; 2440 GHz BAW Filter dated 2/18/2015 |
| 654 | N/A | N/A | Triquint Semiconductor, Inc. 885007; 2436 MHz BAW Filter dated 3/14/2011 |
| 655 | N/A | N/A | Triquint TQQ7307: 2535 MHz LTE Band 7 Uplink BAW Filter dated 7/16/2014 |
| 656 | N/A | N/A | Triquint TQQ7303: 1747.5 MHz LTE Band 3 Uplink BAW Filter Datasheet dated 7/16/2014 |
| 657 | N/A | N/A | Qorvo TQQ7301: Band 1 Uplink BAW Filter Datasheet dated 2/15/16 |
| 658 | N/A | N/A | Triquint TQQ0303: LTE Band 3 Downlink Module Datasheet dated 12/11/2014 |
| 659 | | | Intentionally Omitted |
| 660 | N/A | N/A | Triquint TQQ0041: Band 41 Receive BAW Filter Datasheet Rev J dated 4/2/2014 |
| 661 | N/A | N/A | Triquint Semiconductor, Inc. QPQ1291: Band 41 Tx/Rx Filter Preliminary Datasheet: Rev A dated 12/03/2015 |
| 662 | N/A | N/A | Qorvo QPQ1290: Band 41 Tx/Rx Filter Datasheet dated 11/5/15 |
| 663 | TRIQ2585240 | TRIQ2585337 | Avago Exhibit 234 to D.I. 389-10 dated 10/28/2011: Lunch & Learn BAW Technology at TriQuint dated 12/5/2008 (TRIQ2585240) |
| 664 | N/A | N/A | Electrical Characterization of Wafer Level Fan-Out (WLFO) Using Film Substrate for Low Cost Millimeter Wave Application dated 2010 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 665 | N/A | N/A | Ken-ya Hashimoto's "Chapter 8:  BAW Piezoelectric Resonators" dated 2017 |
| 666 | N/A | N/A | Akiyama's article "Enhancement of Piezoelectric Response in Scandium Aluminum Nitride Alloy Thin Films Prepared by Dual Reactive Cosputtering" dated 2009 |
| 667 | N/A | N/A | Ramin Matloub's Research Article: "Electromechanical properties of $AI_{0.9}Sc_{0.1}N$ thin films evaluated at 2.5 GHz film bulk acoustic resonators" dated 8/30/2011 |
| 668 | N/A | N/A | Milena Moreira's article "Aluminum scandium nitride thin-film bulk acoustic resonators for wide band applications" dated 3/29/2011 |
| 669 | N/A | N/A | Robert Darveaux's article "Thermal and Power Cycling Limits of Plastic Ball Grid Array Assemblies" dated 1995 |
| 670 | N/A | N/A | Robert Darveaux's article "Electromigration Performance of WLCSP Solder Joints" dated 2015 |
| 671 | N/A | N/A | Robert Darveaux's PhD dissertation titled "Mechanical evaluation of indium for die attachment in a multichip package" dated 1993 |
| 672 | | | Intentionally Omitted |
| 673 | AKTS_00073130 | AKTS_00073133 | Akoustis' Qorvo Visit Slides dated June 2016 |
| 674 | | | Intentionally Omitted |
| 675 | AKTS_00201045 | AKTS_00201054 | Email from Hannah Stalvey to Dave Hodge dated 12/14/2015 re: Emailing: wallprint1, wallprint2, wallprint3, wallprint4, SCAR_Mask_5 |
| 676 | AKTS_00278602 | AKTS_00278610 | Akoustis' Test Plan and Code Review Checklists Rev. A (undated) |
| 677 | AKTS_00593387 | AKTS_00593538 | Akoustis XBAW Technology for Connectivity dated July 2021 - version 2 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 678 | AKTS_00769521 | AKTS_00769538 | Akoustis' AIScN/GaN transfer structure and air bridge resonator process plus RF HEMT presentation (undated) |
| 679 | N/A | N/A | The Sedona Conference Commentary on Monetary Remedies in Trade Secret Litigation, Volume 24, dated 2023 (Ex. C to Bennis' Daubert Motion) |
| 680 | | | Intentionally Omitted |
| 681 | QORVO_00040320 | QORVO_00040323 | Mutual Non-Disclosure Agreement between Qorvo, Inc. and Coventor, Inc. dated 4/3/2015 |
| 682 | QORVO_00634857 | QORVO_00634864 | Acoustic Filter Overview dated 2015 |
| 683 | QORVO_00843706 | QORVO_00843706 | Mutual Non-Disclosure Agreement between TriQuint Semiconductor, Inc. and Symantec Corporation dated 8/12/2013 |
| 684 | | | Intentionally Omitted |
| 685 | | | Intentionally Omitted |
| 686 | QORVO_00061700 | QORVO_00061701 | Email from Shawn Gibb to Gangadhar Burra dated 2/28/2019 re: RE: Welcome Shawn Gibb to Qorvo, HPS BU as Product Line Manager |
| 687 | QORVO_00066572 | QORVO_00066574 | Email from Cees Links to Leah Giovan dated 11/5/2018 re: RE: Akoustis |
| 688 | QORVO_00066585 | QORVO_00066586 | Email from Leah Giovan to Cees Links dated 11/5.2018 re: RE: Akoustis |
| 689 | QORVO_00076871 | QORVO_00076871 | Email from Shawn Gibb to Tuan Nguyen dated 11/8/2019 re: RE: You see the filters they claim being used? |
| 690 | QORVO_00105416 | QORVO_00105417 | Email from Brock West to Brock West dated 1/18/2021 re: RE: FY22 Wi-Fi Revenue review |
| 691 | QORVO_00109228 | QORVO_00109229 | Email from Brock West to Doug Delieto dated 9/4/2019 re: RE: AKTS manufacturing capabilities in nyc |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 692 | QORVO_00122459 | QORVO_00122464 | Email from John Anderton to Cees Links and Alex Zajac dated 9/16/2020 re: RE: IDP Eng Weekly Report - Filters - 2020 WW37 |
| 693 | | | Intentionally Omitted |
| 694 | QORVO_00135187 | QORVO_00135187 | Email from Cees Links to Christian Lepiane and Roger Hall dated 2/7/2019 re: RE: Skyworks Solutions, Inc. (SWKS) CEO Liam Griffin o Q1 2019 Results - Earnings Call Transcript \| Seeking Alpha |
| 695 | QORVO_00172624 | QORVO_00172625 | Strategic Account - SWOT |
| 696 | QORVO_00073393 | QORVO_00073399 | Qorvo Policy Statement for handling certain data and selected security controls last dated 9/27/2020 (Robinson Depo. Ex. 9) |
| 697 | N/A | N/A | The Sedona Conference Commentary on Monetary Remedies in Trade Secret Litigation, a Project of The Sedona Conference Working Group (WG12) on Trade Secrets; May 2022 Public Comment Version (Bennis Depo. Ex. 4) |
| 698 | N/A | N/A | The Sedona Conference Journal article "Disputed Issues in Awarding Unjust Enrichment Damages in Trade Secret Cases"; Volume 19, Number 2 dated 2018 (Bennis Depo. Ex. 5) |
| 699 | | | Intentionally Omitted |
| 700 | AKTS_00440739 | AKTS_00440753 | Qorvo TGA2594-HM: 27 - 31 GHz GaN Power Amplifier Data sheet Rev. E, March 2021 |
| 701 | AKTS_00440754 | AKTS_00440757 | Qorvo QM77038 Programming Update - Recommended Programming Sequence dated 1/20/2020 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 702 | AKTS_00440857 | AKTS_00440864 | Qorvo 885128: 2.4 GHz WLAN/BT LTE Co-Existence BAW Filter (Application Note) High-performance, high power Bulk Acoustic Wav (BAW) band-pass filter, high rejection in the band-edge and adjacent LTE/TD-LTE bands. Dated October 2020 Rev A. |
| 703 | AKTS_00440883 | AKTS_00441221 | Qorvo PAC22140 Battery Management System Product User Guide dated 2022 |
| 704 | AKTS_00441222 | AKTS_00441289 | Qorvo ACT88760 Advanced PMIC with 7 Bucks, 6 LDOs Data Sheet Rev. B, 6/14/2022 |
| 705 | AKTS_00441290 | AKTS_00441363 | Qorvo ACT88430 Advanced PMIC for Microcontrollers and Solid State Drive Applications Data Sheet Rev, G, August 2021 |
| 706 | AKTS_00441406 | AKTS_00441416 | Qorvo QPL1811 75Ω CATV Amplifier 50 - 1800MHz Data Sheet - Rev. E, dated 8/25/2022 |
| 707 | AKTS_00441417 | AKTS_00441427 | Qorvo QPL1811 75Ω CATV Amplifier 50 - 1800MHz Data Sheet - Rev. E, dated 8/25/2022 |
| 708 | AKTS_00441428 | AKTS_00441449 | Qorvo QPL1163 75Ω 19dB CATV Amplifier (5-1218MHXz) Data Sheet - Rev B, dated 1/3/2023 |
| 709 | AKTS_00441706 | AKTS_00441721 | Qorvo ACT4529 - 40 V/3.0 A CV/CC Buck Converter Featuring QC2.0, USB Auto-Detect and USB-PD Data Sheet Rev. F, dated February 2022 |
| 710 | AKTS_00441748 | AKTS_00441795 | Qorvo Banned and Restricted Substances Specification SPE-001275, Rev F dated 9/30/2022 |
| 711 | AKTS_00441796 | AKTS_00441843 | Qorvo Banned and Restricted Substances Specification SPE-001275, Rev F dated 9/30/2022 |
| 712 | AKTS_00441858 | AKTS_00441858 | Qorvo's System for Award Management's Government Contract Information dated 2022 |
| 713 | AKTS_00441859 | AKTS_00441859 | Qorvo's System for Award Management's Government Contract Information dated 2022 |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 714 | AKTS_00441860 | AKTS_00441866 | Qorvo Onsite Service Provider Expectations for CSR Audits SPE-001698 Rev C dated 1/29/2021 |
| 715 | AKTS_00441867 | AKTS_00441868 | Qorvo's Commitment to Ethical Labor Practices dated 7/72022 |
| 716 | AKTS_00441869 | AKTS_00441870 | Qorvo Statement on CA Proposition 65 SPE-002105 Rev A dated 2/19/2020 |
| 717 | AKTS_00441871 | AKTS_00441872 | Qorvo Statement on EU RoHS Directive SPE-002106 Rev A dated 2/19/2020 |
| 718 | AKTS_00441875 | AKTS_00441918 | Qorvo Application Note for APS312 Production Tests for DW3000-Based Products dated June 2021 Rev A |
| 719 | AKTS_00458229 | AKTS_00458240 | Qorvo QPC7522 CATV SPDT Reflective Switch (5 - 3300MHz) Data Sheet Rev. E, dated 12/7/2020 |
| 720 | AKTS_00132159 | AKTS_00132160 | Email from Jeffrey Shealy to Pauline Petrillo dated 11/13/2018 re: Re: From Leah |
| 721 | AKTS_00142738 | AKTS_00142741 | Process and Design Challenge for SMR-type Bulk Acoustic Wave (BAW) Filters at Frequencies Above 5 GHz article dated October 2019 |
| 722 | AKTS_00212371 | AKTS_00212392 | IPC/JEDEC Joint Industry Standard: Moisture/Reflow Sensitivity Classification for Nonhermetic Solid State Surface Mount Devices dated March 2008 |
| 723 | AKTS_00224690 | AKTS_00224716 | Qorvo Special Edition book titled "RF Filter Applications for dummies" authored by Larry Miller dated 2015 |
| 724 | AKTS_00384715 | AKTS_00384745 | IPC/JEDEC Joint Industry Standard: Handling, Packing, Shipping and Use of Moisture, Reflow, and Process Sensitive Devices dated April 2018 |
| 725 | AKTS_00434267 | AKTS_00434319 | 2nd Qorvo Special Edition book titled "5G RF for dummies" dated 2020 |
| 726 | AKTS_00440763 | AKTS_00440764 | Qorvo QM75041: 5G Power Amplifier Duplexer Module (PAMiD) Product Data Sheet Rev F dated 2023 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 727 | AKTS_00440765 | AKTS_00440766 | Qorvo QM75041: 5G Power Amplifier Duplexer Module (PAMiD) Product Data Sheet Rev F dated 2023 |
| 728 | AKTS_00440865 | AKTS_00440869 | Qorvo QPQ1904: Wi-Fi bandBoost BAW Filter Data Sheet dated 5/12/2020 |
| 729 | AKTS_00440877 | AKTS_00440878 | Qorvo QPQ1904: 5 GHz UNII2c-3 bandBoost ™ Filter Product Data Sheet dated 5/12/2020 |
| 730 | AKTS_00440879 | AKTS_00440880 | Qorvo QPQ1903 Wi-Fi UNII1-2a bandBoost Filter Data Sheet Brief Rev A, dated November 2020 |
| 731 | AKTS_00441367 | AKTS_00441368 | Qorvo Preliminary QPF4656 Wi-Fi 6E Front End Module Data Sheet Brief Rev A, dated February 2022 |
| 732 | AKTS_00441369 | AKTS_00441341 | Qorvo QPF4656: 6 GHz Wi-Fi 6E High Power Front End Module Product Data Sheet Rev A - 02/2022 |
| 733 | AKTS_00441372 | AKTS_00441374 | Qorvo QPF4632: 6 GHz Wi-Fi 6E Medium Power Front End Module Product Data Sheet Rev B dated 2/2022 |
| 734 | AKTS_00441382 | AKTS_00441384 | Qorvo QPF4526: 5 GHz Wi-Fi Front End Module Product Data Sheet Rev B dated 11/2021 |
| 735 | AKTS_00441385 | AKTS_00441387 | Qorvo QPF4526: 5 GHz Wi-Fi Front End Module Product Data Sheet Rev B dated 11/2021 |
| 736 | AKTS_00441722 | AKTS_00441723 | Qorvo TQQ0041: 2593 MHz RF BAW Filter - Band 41 Rx Produce Data Sheet Rev K - dated 10/26/2017 |
| 737 | AKTS_00441730 | AKTS_00441731 | Qorvo QM26003: Band 1/3/n41 Pentaplexer Product Data Sheet Rev C dated 2023 |
| 738 | AKTS_00441732 | AKTS_00441733 | Qorvo QM26003: Band 1/3/n41 Pentaplexer Product Data Sheet Rev C dated 2023 |
| 739 | AKTS_00441994 | AKTS_00441994 | Qorvo ESD Protection Circuits Product Data Sheet dated 2023 |
| 740 | AKTS_00442533 | AKTS_00442538 | Article "Step Stress Accelerated Life Testing methods of lifetime predictions of SAW and BAW filters" dated October 2019 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 741 | AKTS_00452257 | AKTS_00452350 | U.S. Patent Shealy et al. Patent No.: US 10,985,732 B2 dated 4/20/2021 titled "5.6 GHZ Wi-Fi Acoustic Wave Resonator RF Filter Circuit" |
| 742 | AKTS_00452385 | AKTS_00452479 | U.S. Patent Shealy et al. Patent No.: US 10,979,023 B2 dated 4/13/2021 titled "5.9 GHZ C-V2X and DSRC Acoustic Wave Resonator RF Filter Circuit" |
| 743 | AKTS_00452480 | AKTS_00452574 | U.S. Patent Shealy et al. Patent No.: US 10,673,513 B2 dated 6/2/2020 titled "Front End Module for 5.2 GHZ WI-FI Acoustic Wave Resonator RF Filter Circuit" |
| 744 | AKTS_00452575 | AKTS_00452671 | U.S. Patent Shealy et al. Patent No.: US 11,063,576 B2 dated 7/13/2021 titled "Front End Module for 5.6 GHZ WI-FI Acoustic Wave Resonator RF Filter Circuit" |
| 745 | AKTS_00452672 | AKTS_00452763 | U.S. Patent Shealy et al. Patent No.: US 10,979,024 B2 dated 4/13/2021 titled "5.2 GHZ Wi-Fi Co-Existence Acoustic Wave Resonator RF Filter Circuit" |
| 746 | AKTS_00452764 | AKTS_00452855 | U.S. Patent Houlden et al. Patent No.: US 10,979,024 B2 dated 4/13/2021 titled "5G Band N79 Acoustic Wave Resonator RF Filter Circuit" |
| 747 | AKTS_00453143 | AKTS_00453233 | U.S. Patent Shealy Patent No.: US 11,316,496 B2 dated 4/26/2022 titled "Method and Structure for High Performance Resonance Circuit with Single Crystal Piezoelectric Capacitor Dielectric Material" |
| 748 | AKTS_00457650 | AKTS_00457654 | Qorvo QPQ1903 Wi-Fi bandBoost BAW Filter Data Sheet dated 5/15/2020 |
| 749 | AKTS_00457712 | AKTS_00457716 | Mouser Electronics online order form for a Qorvo QPQ1904EVB01 dated 2023 |
| 750 | AKTS_00457722 | AKTS_00457722 | Qorvo Process/Product Change Notification (PCN) dated 3/17/2017 changing "All commercial die sourced from Broomfield plant is obsolete due to plant closing." |
| 751 | AKTS_00457870 | AKTS_00457888 | Review of "Piezoelectric MEMS Resonators" book dated January 2017 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 752 | AKTS_00458138 | AKTS_00458169 | JEDEC Publication: Guideline for Switching Reliability Evaluation Procedures for Gallium Nitride Power Conversion Devices, Version 1.0, dated January 2021 |
| 753 | AKTS_00458205 | AKTS_00458206 | Qorvo 880148: 2324 MHz RF BAW Filter Product Data Sheet dated 4/2007 (Wayback Machine webpage) |
| 754 | AKTS_00458213 | AKTS_00458216 | Qorvo 880157: 2560 MHz RF BAW Filter - S Band Product Data Sheet Rev B dated 12/2011 (Wayback Machine webpage) |
| 755 | AKTS_00458217 | AKTS_00458219 | Qorvo QPQ1029: Band 1 / Band 3 Dual BAW Filter Product Data Sheet Rev E dated 1/10/2020 (Product is obsolete as of 1/9/2023 - Wayback Machine webpage) |
| 756 | AKTS_00458220 | AKTS_00458222 | Qorvo QPQ1060: L1 Low Loss GPS SAW Filter Product Data Sheet Rev G dated 8/12/2022 (Wayback Machine webpage) |
| 757 | AKTS_00458245 | AKTS_00458246 | Qorvo online job opening for an Engineering Technician |
| 758 | AKTS_00458247 | AKTS_00458252 | High-temperature operating life Wikipedia page dated 7/25/2023 |
| 759 | AKTS_00458308 | AKTS_00458311 | SEC Form 8-K for Qorvo, Inc. dated 5/15/2015 |
| 760 | AKTS_00458312 | AKTS_00458312 | Qorvo online order form for QM45392: Front-End Module dated 2023 |
| 761 | AKTS_00458313 | AKTS_00458313 | Qorvo online order form for QPQ1903EVB: RF Evaluation Board dated 2023 |
| 762 | AKTS_00458393 | AKTS_00458395 | Qorvo SKY85746-11: 5 GHz 802.11ax Ultra-Linear WLAN Front-End Module with Integrated Log Detector  (undated) (Skyworks webpage) |
| 763 | AKTS_00458396 | AKTS_00458399 | Qorvo SKY85780-11: WiFi 6E high-Power WLAN Front-End Module  (undated) (Skyworks webpage) |
| 764 | AKTS_00458400 | AKTS_00458402 | Qorvo SKY85784-11: WiFi 6E high-Power WLAN Front-End Module  (undated) (Skyworks webpage) |
| 765 | AKTS_00458436 | AKTS_00459076 | Department of Defense: Test Method Standard Microcircuits dated 12/31/1996 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 766 | AKTS_00459160 | AKTS_00459164 | JEDEC Wikipedia webpage dated 12/20/2022 |
| 767 | AKTS_00459185 | AKTS_00459188 | MIL-STD-883 Wikipedia webpage dated 7/26/2023 |
| 768 | AKTS_00459189 | AKTS_00459480 | "RF Bulk Acoustic Wave Filters for Communications" book dated 2009 |
| 769 | AKTS_00465305 | AKTS_00465328 | IPC/JEDEC Joint Industry Standard: Moisture/Reflow Sensitivity Classification for Nonhermetic Surface Mount Devices dated December 2014 |
| 770 | AKTS_00483778 | AKTS_00483793 | JEDEC Standard: Preconditioning of Nonhermetic Surface Mount Devices Prior to Reliability Testing dated August 2003 |
| 771 | AKTS_00545124 | AKTS_00545151 | JEDEC Publication: Long Term Storage for Electronic Solid-State Wafers, Dice, and Devices dated August 2022 |
| 772 | AKTS_00606577 | AKTS_00606578 | Qorvo QPQ190-3: 5 GHz UNII1-2a bandBoost Filter Product Data Sheet dated 2020 (Wayback Machine webpage) |
| 773 | AKTS_00606581 | AKTS_00606582 | Qorvo QPQ1904: 5 GHz UNII2c-3 bandBoost ™ Filter Product Data Sheet dated 5/12/2020 (Wayback Machine webpage) |
| 774 | AKTS_00682214 | AKTS_00682216 | Qorvo QPQ 1285: 2503 MHz RF BAW Filter - Band 41 Tx/Rx End of Life Announced 7/26/2022 from Qorvo 2023 webpage |
| 775 | AKTS_00693733 | AKTS_006893736 | "BAW Filters for 5G Bands" article authored by R. Aigner, et al. dated 2018 |
| 776 | AKTS_00755473 | AKTS_00755473 | Mouser Electronics online order form for a Qorvo QPQ1904EVB01 dated 2023 |
| 777 | AKTS_00755474 | AKTS_00755475 | Qorvo QPQ1904: 5 GHz UNII2c-3 bandBoost ™ Filter (Qorvo webpage dated 8/14/2023) |
| 778 | AKTS_00757119 | AKTS_00757146 | Joint Industry Standard: Handling, Packing, Shipping and Use of Moisture/Reflow Sensitive Surface Mount Devices dated February 2012 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 779 | AKTS_00761215 | AKTS_00761222 | Qorvo 885136: 2437 MHz BAW Filter Data Sheet: Rev F dated May 2017 |
| 780 | AKTS_00764391 | AKTS_00764421 | Joint Industry Standard: Handling, Packing, Shipping and Use of Moisture, Reflow, and Process Sensitive Devices dated April 2018 |
| 781 | AKTS_00778932 | AKTS_00778933 | Qorvo QPQ1904: 5 GHz UNII2c-3 bandBoost ™ Filter (Qorvo webpage dated 8/14/2023) |
| 782 | | | Intentionally Omitted |
| 783 | | | Intentionally Omitted |
| 784 | AKTS_00778950 | AKTS_00778950 | Spec. sheet for Qorvo's QPF4632 product from Qorvo's website. |
| 785 | AKTS_00779017 | AKTS_00779019 | Qorvo QPF4632: 6 GHz Wi-Fi 6E Medium Power Front End Module Product Data Sheet Rev B - dated 02/2022 (Qorvo webpage dated 8/14/2023) |
| 786 | AKTS_00779051 | AKTS_00779053 | TriQuint Semiconductor RFFM4252 Datasheet from ALLDATASHEET.COM website dated 8/14/2023 |
| 787 | AKTS_00779093 | AKTS_00779098 | "Calculating Reliability using FIT & MTTF; Arrhenius HTOL Model" article by Paul Elleman dated 1/9/2012 copyright © Microsemi Corp. |
| 788 | AKTS_00779156 | AKTS_00779156 | Native file - ResearchGate webpage for a publication titled "Piezoelectric MEMS Resonator," dated January 2017. |
| 789 | AKTS_00779342 | AKTS_00779530 | scia systems "Software Manual scia Trim 200" dated December 2017 |
| 790 | AKTS_00779536 | AKTS_00779544 | scia systems "Quick Guide: Backup and Restore Axis Controller" dated March 2019 |
| 791 | AKTS_00779589 | AKTS_00779683 | scia systems "Maintenance Manual scia Trim 200" dated December 2017 |
| 792 | AKTS_00779791 | AKTS_00779911 | scia systems "Instruction Handbook scia Trim 200" dated December 2017 |
| 793 | AKTS_00779935 | AKTS_00780001 | scia systems "Instruction Handbook Ion Beam Source" RF37-e/RF37-I dated Mai 2017 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 794 | AKTS_00780001 | AKTS_00780095 | scia systems "Quick Guide: Replace the Plasma Cup RF37-3/RF-I decentral " RF37e/RF37-I decentral dated May 2019 |
| 795 | AKTS_00780210 | AKTS_00780211 | scia systems "Adjustment of Phi-Axis limit switch and 0° position" (undated) |
| 796 | AKTS_00780212 | AKTS_00780214 | scia systems "Cleaning of the Chuck O-Ring" |
| 797 | AKTS_00780248 | AKTS_00780313 | scia systems "Instruction Handbook scia Trim 200" dated March 2019 |
| 798 | AKTS_00780336 | AKTS_00780345 | scia systems "Guidance: Ignition Generator: Exchange Circuit Board" dated December 2017 |
| 799 | AKTS_01030644 | AKTS_01030648 | Qorvo QPQ1904: Wi-Fi bandBoost BAW Filter Data Sheet dated 5/12/2020 |
| 800 | AKTS_01134048 | AKTS_01134048 | Qorvo online order form for QPQ1903EVB: RF Evaluation Board dated 10/19/2023 |
| 801 | AKTS_01134504 | AKTS_01134506 | TriQuint Semiconductor RFFM4252 Datasheet from ALLDATASHEET.COM website (undated) |
| 802 | AKTS_01134508 | AKTS_01134529 | Qorvo Store: Qorvo 1903EVB, Evaluation Board from Qorvo (undated) |
| 803 | AKTS_01134531 | AKTS_01134552 | Qorvo Store: Qorvo QM45392: Front-End Module from Qorvo (undated) |
| 804 | AKTS_01134577 | AKTS_01134592 | Qorvo Store: Qorvo QM45392: Front-End Module from Qorvo (undated) |
| 805 | AKTS_01134609 | AKTS_01134609 | ALLDATASHEET.COM webpage of Electronics Components Datasheet Search of Qorvo RFFM4252 Wi-Fi Front End Module (undated) |
| 806 | AKTS_01134612 | AKTS_01134612 | Mouser Electronics webpage for Qorvo RFSW8009TR7 dated 2023 |
| 807 | AKTS_01134701 | AKTS_01134710 | JEDEC Standard: High Temperature Storage Life dated December 2010 |
| 808 | | | Intentionally Omitted |
| 809 | AKTS_01134711 | AKTS_01134724 | JEDEC Standard: Electrostatic Discharge (ESD) Sensitivity Testing, Machine Model (MM) dated November 2010 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 810 | AKTS_01134725 | AKTS_01134742 | JEDEC Standard: Temperature Cycling dated March 2009 |
| 811 | AKTS_01134743 | AKTS_01134754 | JEDEC Standard: Power and Temperature Cycling dated January 2004, Reaffirmed 2011 |
| 812 | AKTS_01134755 | AKTS_01134768 | JEDEC Standard: Temperature, Bias, and Operating Life dated November 2010 |
| 813 | AKTS_01134769 | AKTS_01134776 | JEDEC Standard: Physical Dimensions dated June 2003 (Reaffirmed: June 2006) |
| 814 | AKTS_01134777 | AKTS_01134802 | JEDEC Standard: Stress-Test-Driven Qualification of Integrated Circuits dated March 2009 |
| 815 | AKTS_01134803 | AKTS_01134856 | ANSI/ESDA/JEDEC JS-001-2012: For Electrostatic Discharge Sensitivity Testing: Human Body Model (HBM) - Component Level dated April 2012 |
| 816 | AKTS_01134857 | AKTS_01134874 | JEDEC Standard: Wire Bond Shear Test Method dated August 2009 |
| 817 | QORVO_00135196 | QORVO_00135196 | Email from Eid Alsabbagh to Tony Testa dated 12/23/2019 re: RE: 5.2GHz/5.6GHz filters (1903/1904) |
| 818 | QORVO_00166534 | QORVO_00166537 | Email from Scott Muir to John Anderton, Alex Zajac, and Wayne Polonio dated 1/20/2020 re: RE: QPQ1904 MRD and PRD |
| 819 | QORVO_00166568 | QORVO_00166570 | Email from Bettina Meles to Greg Caruyer dated 12/24/2019 re: RE: QPQ104 timeline |
| 820 | QORVO_00167310 | QORVO_00167312 | Email from John Anderton to Wireless.Connectivity.PLM dated 6/25/2019 re: FW: Ruckus Wireless Mtg Notes: June 12, 2019 |
| 821 | QORVO_00172672 | QORVO_00172673 | Email from Wayne Polonio to Jeff Mink and Kevin Bogacki dated 4/27/2018 re: Re: 5GHz BAW |
| 822 | QORVO_00172803 | QORVO_00172805 | Email from Tony Testa to Tommy Tran and Jeff Lin dated 6/17/2020 re: RE: Qorvo/Netgear - RZX70 - 5G BAW Diving Catch opp - Akoustis Delayed 2.4Mpcs |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 823 | QORVO_00173567 | QORVO_00173567 | Email from Wayne Polonio to Kathy DaSilva, Bror Peterson, and Chris Levesque dated 7/1/2021 re: Charter Quadband & Broadcom |
| 824 | QORVO_00173590 | QORVO_00173592 | Email from Greg Caruyer to Cees Links, Tony Testa, Wayne Polonio, and Bettina Meles dated 1/17/2020 re: RE: QPQ1904 timeline |
| 825 | QORVO_00174244 | QORVO_00174254 | Email from Wayne Polonio to Nathan Chen, David Guo, Paul Butler, Jaidev Sharma, Jeff Lin, and Elba BAI dated 3/1/2021 re: Re: QPQ1907 |
| 826 | QORVO_00174415 | QORVO_00174415 | Email from Jeremy Foland to Wayne Polonio, Igor Lalicevic, Jeff Lin, and Tony Testa dated 6/8/2015 (no subject) |
| 827 | | | Intentionally Omitted |
| 828 | QORVO_00174528 | QORVO_00174537 | Email from Kevin Bogacki to Pat Clancy dated 2/7/2020  re: RE: Qorvo/EERO/Eden - QPF4588A |
| 829 | QORVO_00305637 | QORVO_00305651 | Qorvo PDE Doc Center Training: Submitting Documents for IDP Day P rollout dated 7/14/2016 |
| 830 | QORVO_00308585 | QORVO_00308586 | Email from Larry Blackledge to Hans Schwarz dated 11/9/2019 re: RE: OPCP AKTS (OUTPERFORM) - Multiple Products on the Horizon |
| 831 | | | Intentionally Omitted |
| 832 | QORVO_00309117 | QORVO_00309133 | Qorvo FY 20 Enterprise Risk Assessment Interviews dated 7/11/2019 |
| 833 | QORVO_00311443 | QORVO_00311443 | Email from Bob Bruggeworth to Hans Schwarz dated 1/21/2019 re: FW: Akoustis |
| 834 | QORVO_00311755 | QORVO_00311755 | Email from Bob Bruggeworth to Mark Murphy dated 11/14/2018 re: Re: talked John Kurtzwell |
| 835 | QORVO_00512164 | QORVO_00512215 | Qorvo Competitive Analysis Update: 2018 QTEQ Ken Schroeter dated 2015 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 836 | QORVO_00512639 | QORVO_00512656 | Email from Terry Glascock to Rufus_Chen@aseglobal.com dated 8/3/2018 re: RE: BAW with WLFO (Security B) |
| 837 | QORVO_00512653 | QORVO_00512655 | Qorvo BAW Terry Glascock dated 8/3/2018 |
| 838 | QORVO_00512656 | QORVO_00512656 | ASE Spreadsheet of design process requirements |
| 839 | QORVO_00512673 | QORVO_00512673 | ASE Spreadsheet of design process requirements |
| 840 | QORVO_00512677 | QORVO_00512692 | Email from Terry Glascock to Rufus_Chen@aseglobal.com dated 8/3/2018 re: RE: BAW with WLFO (Security B) |
| 841 | QORVO_00512694 | QORVO_00512711 | Email Rufus_Chen@aseglobal.com to Terry Glascock dated 8/7/2018 re: RE: BAW with WLFO (Security B) |
| 842 | QORVO_00512713 | QORVO_00512727 | Email from Terry Glascock to Rufus_Chen@aseglobal.com and Steve Bosworth dated 8/10/2018 re: RE: FW: BAW with WLFO (Security B) |
| 843 | QORVO_00518367 | QORVO_00518539 | BAW Filter Comparison 2022 presentation |
| 844 | | | Intentionally Omitted |
| 845 | QORVO_00518573 | QORVO_00518581 | Agenda dated 2023 |
| 846 | QORVO_00519605 | QORVO_00519606 | Email from Kevin Schoenrock to Wayne Polonio, Tony Testa, and Bob Baeten dated 2/26/2023 re: RE: AKTS filter performance feedback |
| 847 | QORVO_00520030 | QORVO_00520031 | Email to Doug Delieto (undated) re: Action items |
| 848 | | | Intentionally Omitted |
| 849 | QORVO_00531612 | QORVO_00531620 | Qorvo Agenda, not dated |
| 850 | QORVO_00538879 | QORVO_00538879 | Spreadsheet - Themes of Concerns/Staff call 2/16/18 |
| 851 | QORVO_00539180 | QORVO_00539180 | Spreadsheet - Themes of Concerns/Staff call 2/16/18 |
| 852 | | | Intentionally Omitted |
| 853 | QORVO_00557144 | QORVO_00557145 | Email from Kevin Schoenrock to Doug Delieto dated 3/3/23 re: Action items |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 854 | QORVO_00578993 | QORVO_00579013 | Edited 8/2/17 Transcript - Q1 2017 Qorvo Inc Earnings Call |
| 855 | QORVO_00596746 | QORVO_00596812 | Mobile Experts Semiconductors for Remote Radio Heads 2022, August 2022 |
| 856 | QORVO_00602923 | QORVO_00602924 | Email from Jeff Jones to Kevin Schoenrock et al. dated 2/25/23 re: CPE Wi-Fi Filter Status based on field input, with attached Competitive Filter Performance Summary 9-14-22 |
| 857 | QORVO_00647897 | QORVO_00647897 | Broadcom Power/EVM graph |
| 858 | QORVO_00647935 | QORVO_00647941 | Email from Vincent Lin to Wayne Polonio dated 3/31/15 re: The latest chipset partners update |
| 859 | QORVO_00651150 | QORVO_00651151 | Email from Eid Alsabbagh to Rohan Houlden et al dated 4/29/15 re: Skywork parts discussed by customers on the trip to Taiwan |
| 860 | QORVO_00651152 | QORVO_00651168 | Skyworks Preliminary Data Sheet SKY85806-Dual-Band 802.11 a/g/n/ac Wireless LAN Front-End |
| 861 | QORVO_00651169 | QORVO_00651180 | Skyworks Preliminary Data Sheet SKY85728-11: 5 GHz WLAN Front-End Module |
| 862 | QORVO_00651192 | QORVO_00651263 | Skyworks 802.11ac Product Roadmap April 2015 |
| 863 | QORVO_00651272 | QORVO_00651292 | Microsemi RF Wireless Technology Solutions Feb 2014 Update |
| 864 | QORVO_00652196 | QORVO_00652199 | Email from Wayne Polonio to Tony Testa and John Anderton dated 2/17/20 re: EERO-5GHz BAW |
| 865 | QORVO_00652397 | QORVO_00652401 | Email from Tommy Tran to Tony Testa et al. dated 6/17/20 re: Plume 1903/1904-Augustus |
| 866 | QORVO_00652439 | QORVO_00652439 | Email from Cees Links from Tony Testa dated 7/21/20 re: EPS call |
| 867 | QORVO_00652968 | QORVO_00652970 | Products information of 5.49 GHz BPF |
| 868 | QORVO_00653675 | QORVO_00653677 | Email from Brock West to Tony Testa and Doug Delieto dated 9/4/19 re: FYI: Oppenheimer on AKTS |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 869 | QORVO_00664990 | QORVO_00664990 | Email from Ahmad Abdelmajid to Bob Baeten et al. dated 1/18/16 re: Emailing - SKY85410 v SKY85405 v RFPA5542 Comparison.pdf |
| 870 | QORVO_00664991 | QORVO_00664998 | Skyworks SKY85410-11, 5GHz 23dBm 802.11ac PA, Log Det |
| 871 | QORVO_00667049 | QORVO_00667049 | Email from Wilco Van Hoogstraeten to Alex Zajac et al dated 3/3/17 re: AKTS: Two Customers Signed and More in the Works |
| 872 | QORVO_00676705 | QORVO_00676721 | Qorvo Executive S&OP - Dec '20 Meeting Summary, 12/11/20 |
| 873 | QORVO_00689001 | QORVO_00689014 | Email from Teresa Lai to Jop Voorhoeve and John Anderton dated 1/8/2020 re: RE: Gross Margin Improvements - pricing |
| 874 | QORVO_00694741 | QORVO_00694741 | Email from Tony Testa to Cheng-hui Lin et al. dated 7/14/16 re: SKY new 5G 3x5mm2 HP FEM-SKY85743-11 |
| 875 | QORVO_00696867 | QORVO_00696869 | Email from Cheng-Hui Lin to Pat Clancy et al. dated 2/16/16 re: [Competitive Analysis] - SKY85728/31 5GHz 3X5mm FEM |
| 876 | QORVO_00706697 | QORVO_00706698 | Email from Corrine Chen to Tommy Tran re: Netgear R7000-SE5003 Price? |
| 877 | QORVO_00706699 | QORVO_00706710 | Email from Cheng-Hui Lin to Maurice Huang et al. dated 3/19/2015 re: RE: Netgear - Qorvo 5G PA - SW Assistance NightHawk R7000 Benchmark |
| 878 | QORVO_00707312 | QORVO_00707326 | Email from Tommy Tran to Wayne Polonio dated 2/11/20 re: EERO Eden samples for Feb-Confirm ES2-QPF4558A-Need Approval before Shipping |
| 879 | QORVO_00719053 | QORVO_00719061 | Qorvo PPT Template, Tips and Best Practices |
| 880 | QORVO_00745771 | QORVO_00745794 | Qorvo Competitive Strategy - How to Compete with AVGO, How Will We Win?, Design for Speed |
| 881 | QORVO_00749329 | QORVO_00749330 | Email from Kevin Schoenrock to Jeremy Foland dated 2/24/23 re: Plume: Discussion with Jeff Liew today |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 882 | QORVO_00749331 | QORVO_00749332 | Email from Kevin Schoenrock to Jeremy Foland dated 2/24/23 re: Plume: Discussion with Jeff Liew today |
| 883 | QORVO_00751914 | QORVO_00751915 | Email from Bob Baeten to Ahmad Abdelmajid dated 6/24/19 re: Ruckus Wireless Mtg Notes: June 12, 2019 |
| 884 | QORVO_00752106 | QORVO_00752106 | Email from Ahmad Abdelmajid to Cheng-Hui Lin dated 1/11/19 re: Akoustis Small-Signal Data |
| 885 | QORVO_00752473 | QORVO_00752476 | Email from Anthony Testa Jr. to Vincent Vermeer et al. dated 2/7/19 re: Conversation with Anthony Testa Jr. Eid Alsabbagh, Igor Lalicevic, Jaidev Sharma, Jervais Seegars, Vinent Vermeer |
| 886 | QORVO_00753641 | QORVO_00753652 | Skyworks Preliminary Data Sheet, SKY85310-11: 2.4 GHz, 356 QAM WLAN/Bluetooth Front-End Module |
| 887 | QORVO_00773812 | QORVO_00773830 | Qorvo QPB1034 S-Band Switched Filter Bank Module MRD, 3/3/23 |
| 888 | QORVO_00794273 | QORVO_00794284 | Qualcomm WCN3990 RD2 Chain 1 WLAN Front End Module Mini-Specification, 6/2/16 |
| 889 | QORVO_00799560 | QORVO_00799560 | Email from Michael Morgensen to Jonathan Robbins dated 4/20/16 re: waveform sharing with Keysight |
| 890 | QORVO_00799561 | QORVO_00799571 | Qorvo WLAN measurement discussion with Keysight, 4/19/16 |
| 891 | QORVO_00804547 | QORVO_00804562 | Email from Kent Leverich to Jie Hu dated 8/12/21 re: Leverich Weekly Update |
| 892 | QORVO_00808248 | QORVO_00808250 | Email from Kevin Bogacki to Bernard de Neeve dated 11/30/16 re: Akoustis new investor |
| 893 | QORVO_00811723 | QORVO_00811733 | Skyworks Preliminary Data Sheet, SKY85717-11: 5 GHz, 802.11ac Front-End Module |
| 894 | QORVO_00815352 | QORVO_00815419 | Qorvo IDP Earnings Prep Session (EPS), 7/20/20 |
| 895 | QORVO_00820441 | QORVO_00820636 | Report - RF Front Ends for Mobile Devices 2019 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 896 | QORVO_00837177 | QORVO_00837177 | Email from Jean Briot to Berry Leonard dated 5/8/17 re: FW: Filter Attrition |
| 897 | QORVO_00845698 | QORVO_00845699 | Email from Robert Aigner to Otto Berger and Gernot Fattinger dated 3/7/16 re: IDP 5GHz |
| 898 | QORVO_00846971 | QORVO_00846974 | Email from Eid Alsabbagh to Robert Aigner dated 11/10/15 re: Reference Filtre a cavite sur U-Big |
| 899 | QORVO_00849665 | QORVO_00849692 | Email from Scott Muir to Kevin Schoenrock, Jack Underwood, Mudar Al-Joumayly, Jaidev Sharma, Nathan Chen, and Jeff Mink dated 8/22/23 re: RE: AKST Competitive S Params attaching Avago Preliminary DataSheet, ACPF-W065, 6GHz WiFi Bandpass Filter for Coexistence with 5GHz WiFi |
| 900 | AKTS_00037311 | AKTS_00037323 | Akoustis presentation titled "Trim System Evaluation Plan" |
| 901 | AKTS_00037339 | AKTS_00037339 | Trim Work Center Update (undated) |
| 902 | AKTS_00050552 | AKTS_00050582 | Akoustis' Resonator, Filter Design & Modeling dated 11/4/2019 |
| 903 | AKTS_00076554 | AKTS_00076556 | Akoustis Proposed Trimming Options (undated) |
| 904 | AKTS_00194068 | AKTS_00194068 | MSET082-XB1, 3.0-3.5 GHz, DE: Saurabh, Layout: David, AKF10132-6 (undated) |
| 905 | | | Intentionally Omitted |
| 906 | | | Intentionally Omitted |
| 907 | | | Intentionally Omitted |
| 908 | AKTS_01039458 | AKTS_01039627 | Akoustis XBAW Technology for Connectivity dated July 2021 - version 2 |
| 909 | | | Intentionally Omitted |
| 910 | QORVO_00653743 | QORVO_00653744 | Email from Wilco Van Hoogstraeten to Cees Links, Tony Testa, and Ahmad Abdelmajid dated 2/11/2019 re: RE: AKTS |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 911 | | | Intentionally Omitted |
| 912 | | | Intentionally Omitted |
| 913 | | | Intentionally Omitted |
| 914 | QORVO_00000008 | QORVO_00000284 | USPTO Patent Number: 7522018, Issue Dated: 4/21/2009; Title of Invention: Electro-Acoustic Resonator |
| 915 | NGUYEN_000009 | NGUYEN_000024 | An Integrated CMOS Micromechanical Resonator High-Q Oscillator article dated April 1999 |
| 916 | NGUYEN_000025 | NGUYEN_000035 | Evaluation of Titanium as a Diffusion Barrier Between Aluminum and Silicon for 1.2 µm CMOS Integrated Circuits dated November 1987 |
| 917 | NGUYEN_000036 | NGUYEN_000039 | Precision Frequency Control Volume 1 Acoustic Resonators and Filters dated 1985 |
| 918 | NGUYEN_000040 | NGUYEN_000052 | Trapped-Energy Modes in Quartz Filter Crystals dated 9/14/1966 |
| 919 | NGUYEN_000053 | NGUYEN_000076 | U.S. Patent No. 4,135,108 dated 1/16/1979 titled "Quartz Resonator with the Electrodes that do not Adhere to the Crystal, Author: Raymond J. Besson |
| 920 | NGUYEN_000077 | NGUYEN_000085 | Handbook of Filter Syntheses dated 1967 |
| 921 | AKTS_00036779 | AKTS_00036779 | Email from Dave Aichele to Dave Hodge dated 9/24/2017 re: 5.2GHz S-Part |
| 922 | | | Intentionally Omitted |
| 923 | AKTS_00192533 | AKTS_00192533 | Native File: Akoustis Technologies, Inc.'s 5 Year Strategic Plan - Consolidated Income Statement dated 6/30/2022 |
| 924 | AKTS_00192534 | AKTS_00192554 | Akoustis "Darpa: Competitive Landscape and Techno-Economic Analysis" presentation dated 6/30/2022 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 925 | AKTS_00432620 | AKTS_00432635 | Akoustis - Phase I - Interim Report: Summary of Phase I Activities dated July 2015 |
| 926 | AKTS_00433848 | AKTS_00433867 | SBIR/STTR Report Cover Page (10-17-2012); NSF Award Number: 1556097; Project Title: SBIR Phase II - Single Crystal Group III-N Bulk Acoustic Resonators and Bulk Acoustic Wave Filter Components for Mobile Communications |
| 927 | AKTS_00433875 | AKTS_00433890 | Akoustis "Single Crystal Group III-Nitride Bulk Acoustic Resonators and BAW Filter Components for Mobile Communications" SBIR Phase 1 Award #1447854; Principle Investigator: Dr. Jeffrey Shealy: Update: 1/26/2015 |
| 928 | AKTS_01200304 | AKTS_01200304 | Native file: Akoustis FY24 Forecast 20231101 BU |
| 929 | AKTS_01211075 | AKTS_01211075 | 2023 W-2 and Earnings Summary for Antonio Espinoza |
| 930 | QORVO_00024338 | QORVO_00024343 | Akoustis Technologies Completes Strategic Acquisition of New York Wafer Manufacturing Facility and Operation dated 6/27/2017 |
| 931 | | | Intentionally Omitted |
| 932 | QORVO_00610960 | QORVO_00610966 | Page Vault - Akoustis' Release: Akoustis® Technologies Ships First BAW Filter Protypes Operating above 3.5GHz: Akoustis Technologies, Inc. (AKTS) |
| 933 | N/A | N/A | Fine Pitch Copper Pillar Flip Chip, Amkor (June 17, 2017) at The Wayback Machine |
| 934 | N/A | N/A | Latest OIDA roadmap on quantum photonics: (https://opg.optica.org/abstract.cfm?URI=OIDA-2020-3) |
| 935 | N/A | N/A | LEDs Magazine webpage:  Latest OIDA roadmap on quantum photonics: (https://opg.optica.org/abstract.cfm?URI=OIDA-2020-3) |

| DX | Beginning Bates | End Bates | Description |
|----|----------------|-----------|-------------|
| 936 | N/A | N/A | LIGHTWAVELOGIC webpage: https://www.lightwavelogic.com/wp-content/uploads/sites/319/2021/03/WP_IPSR-Roadmap-Decoded.pdf |
| 937 | N/A | N/A | "Closed-Form Expressions for the Design of Ladder-Typer FBAR Filters" article by Óscar Menéndez, *Member IEEE*, Pedro de Paco, Ramón Villarino, *Member IEEE*, and Josep Parró dated December 2000 |
| 938 | N/A | N/A | "Wideband Bandpass Filters with SAW-Filter-Like Selectivity Using Chip SAW Resonators" article by Xiaoming Lu, *Student Member, IEEE,* Koen Mouthaan, *Member, IEEE*, and Yeo Tat Soon, *Fellow, IEEE* dated January 2014 |
| 939 | N/A | N/A | "Analysis of Thermal Vias in High Density Interconnect Technology" article by S. Lee, T.F. Lemczyk, and M.M. Yovanovich dated February 1992 |
| 940 | N/A | N/A | Email from Photonic Integrated Circuits conference to drmlebby@gmail.com (Michael Lebby) dated 3/9/2016 re: Last chance to download the conference presentations (Exhibit 1) |
| 941 | N/A | N/A | Email from Michael Lebby to Adam Richardson dated 2/7/2018 re: Re: PIC International: UPDATED Presentation Guidelines & Deadlines Reminders (Exhibit 2) |
| 942 | N/A | N/A | Qorvo presentation titled "The Quest for 5G CS International 2016" (Exhibit 3) |
| 943 | N/A | N/A | Organic versus Compound Semiconductor; Competitive or Complementary Materials for Particular Applications dated 2016 presentation (Exhibit 4) |
| 944 | N/A | N/A | Comparing GaAs and GaN technologies for RF dated July 2017 with presentation attached titled "Comparing GaAs and GaN technologies for RF" dated 7/24/2017 |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 945 | N/A | N/A | Qorvo "Comparison of FOWLP vs QFN package from Thermal Aspect" presentation dated 3/17/2015 |
| 946 | N/A | N/A | J. Kosinski, A. Ballato, S. Mallikarjun, "Quartz Crystal Resonator Mass Loading," Research and Development Technical Report, Electronics Technology and Devices Laboratory, U.S. Army Laboratory Command, Fort Monmouth, New Jersey, Aug. 1989 |
| 947 | | | Intentionally Omitted |
| 948 | AKTS_00076584 | AKTS_00076588 | Akoustis 5GHz UNI Specs & Sample Timeline Aug 2017 |
| 949 | AKTS_00086138 | AKTS_00086203 | Email from Rohan Houlden to Jeffrey Shealy dated 3/22/2019 re: FW: Executive Weekly Update: Product Development Status 3/22 |
| 950 | AKTS_00102341 | AKTS_00102341 | 01222021 Akoustis Products Design Spec List |
| 951 | AKTS_00102342 | AKTS_00102349 | Akoustis A10160 - 6 GHz WiFi 6E Coexistence BAW Filter dated 12282020 |
| 952 | AKTS_00102350 | AKTS_00102357 | Akoustis A10158 - 5.8 GHz WiFi 6E Coexistence BAW Filter dated 12282020 |
| 953 | AKTS_00102358 | AKTS_00102365 | Akoustis A10154 - 5.4 GHz WiFi 6E Coexistence BAW Filter dated 12282020 |
| 954 | AKTS_00119934 | AKTS_00119967 | Akoustis Board of Directors Meeting November 2017 Presentation |
| 955 | AKTS_00612271 | AKTS_00612277 | Akoustis Board of Directors Meeting February 2018 Presentation |
| 956 | AKTS_00762969 | AKTS_00762986 | Akoustis Board of Directors Meeting February 2018 Presentation |
| 957 | N/A | N/A | Forensic & Valuation Services Practice Aid: Attaining Reasonable Certainty in Economic Damages Calculations," American Institute of Certified Public Accountants, 2020 ("AICPA Practice Aid (2020)") |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 958 | N/A | N/A | Robin Erickson, "Calculating the True Cost of Voluntary Turnover: The Surprising ROI of Retention," Deloitte Research Bulletin, 2016 ("Erickson (2016)") |
| 959 | N/A | N/A | Roman L. Weil, et al., *Litigation Services Handbook: The Role of the Financial Expert,* 6th ed. (New York: John Wiley & Sons, Inc., 2017) ("Litigation Services Handbook") – Chapter 4, p. 3, and Chapter 4.6 |
| 960 | N/A | N/A | National Research Council, Reference Manual on Scientific Evidence, 3rd ed. (Washington, DC: The National Academies Press, 2011) ("Reference Manual on Scientific Evidence") – p. 433 |
| 961 | N/A | N/A | Internet Archive authenticated copies of DTX0729, DTX0730, DTX0753-DTX0756, DTX0933 |
| 962 | N/A | N/A | Internet Archive authenticated copies of DTX0635-DTX0657, DTX0660-DTX0662 |
| 963 | AKTS_00155055 | AKTS_00155066 | Email from Dave Hodge to Frank Bi and Rohan Houlden dated 12/7/2020 re: RE: ASML007, A10252 |
| 964 | AKTS_00239753 | AKTS_00239757 | Email from Mike McLain to Mike McLain and Dave Hodge dated 11/8/18 re: Conversation with Mike McLain |
| 965 | N/A | N/A | Qorvo's Third Supplemental Response to Defendants' First Set of Interrogatories (Nos. 1-9) dated 8/16/2023 (Attorneys' Eyes Only) |
| 966 | N/A | N/A | Qorvo's Objections and Responses to Akoustis' Second Set of Request for Admissions (Nos. 251-300) dated 10/30/23 (Confidential-Attorney's Eyes Only) |
| 967 | N/A | N/A | Qorvo's Objections and Responses to Akoustis' Sixth Set of Interrogatories (Nos. 17-19) dated 10/30/23 (Confidential, Attorneys' Eyes Only) |

| DX | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 968 | AKTS_00036779 | AKTS_00036789 | Email from Dave Aichele to Dave Hodge dated 9/24/2017 re: 5.2GHz S-Part |
| 969 | AKTS_00421215 | AKTS_00421240 | Germany: DE 102 41 425 A1 |
| 970 | AKTS_00421241 | AKTS_00421487 | WIPO: WO 02/093740 A1 |
| 971 | AKTS_00014596 | AKTS_00014614 | WIPO: WO 99/10938 |
| 972 | AKTS_00014615 | AKTS_00014635 | WIPO: WO 02/23720 |
| 973 | AKTS_00014583 | AKTS_00014595 | U.S. Patent: Pat. No. 5,873,154 |
| 974 | AKTS_00014518 | AKTS_00014560 | U.S. Patent: Pat. No. 6,081,171 |
| 975 | | | P. Osbond et al., Influence of ZnO and Electrode Thickness on the Performance of Thin Film Bulk Acoustic Wave Resonators, vol. 2, 1999 IEEE Ultrasonics Symposium 911 (1999) |
| 976 | AKTS_00014561 | AKTS_00014582 | U.S. Patent: Pat. No. 5,760,663 |
| 977 | AKTS_00014757 | AKTS_00014773 | U.S. Patent: Pat. No. 7,709,999 B2 |
| 978 | SKTS_00014729 | AKTS_00014756 | U.S. Patent Application: U.S. Application Publication No. US 2014/0159548 A1 |
| 979 | AKTS_00014642 | AKTS_00014663 | U.S. Patent: Pat. No. 6,974,211 |
| 980 | AKTS_000014801 | AKTS_00014806 | F. Shen et al., Energy Trapping in Mesa-Shaped Quartz Crystal Microbalance,  Sensors 2002 IEEE 1154 (2000) |
| 981 | | | Declaration and Assignment of Patent Application |
| 982 | | | U.S. Patent: Pat. No. 11,689,196 B2 |

| DX | Beginning Bates | End Bates | Description |
|----|-----------------|-----------|-------------|
| 983 | AKTS_00089500 | AKTS_00089505 | Email from Dave Hodge to Annia Shen dated 10/23/19 re: IEEE article |
| 984 | AKTS_00134057 | AKTS_00134065 | Email from Dave Aichele to Annia Shen and Rohan Houlden dated 1/10/19 re: Quorvo 88136 2.4GHz BP BAW filter |
| 985 | QORVO_00643138 | QORVO_00643215 | Email from Eid Alsabbagh to Jerry Gray and Bob Baeten dated 8/7/15 re: 5GHz 5V Low Cost FEM MRD |
| 986 | AKTS_00053077 | AKTS_00053078 | Email from Dave Aichele to Rohan Houlden dated 3/17/20 re: Taisaw |
| 987 | AKTS_00053079 | AKTS_00053085 | Qorvo QPQ1298; B41 Sub-Band 160 MHz BAW Filter |
| 988 | AKTS_00807368 | AKTS_00807443 | USPTO Patent Number: 10,355,659 Issue date: 7/16/19 titled "Piezoelectric Acoustic Resonator Manufactured With Piezoelectric Thin Film Transfer Process" |
| 989 | AKTS_01211078 | AKTS_01211081 | Article - *BAW Filters for 5G Bands* |
| 990 | AKTS_00813658 | AKTS_00813660 | Akoustis Compensation Study |